## IN THE UNITED STATES DISTRICT COURT FOR THE
## MIDDLE DISTRICT OF ALABAMA
## SOUTHERN DIVISION

| | | |
|---|---|---|
| **CHRISTINE BENNETT,** | * | |
| **Plaintiff,** | * | |
| **v.** | * | **CIVIL ACTION NO. 1:06cv723-MHT** |
| **ARMY FLEET SUPPORT, LLC,** | * | |
| **Defendant.** | * | |

## MOTION OF DEFENDANT ARMY FLEET SUPPORT, LLC
## TO SUBSTITUTE EXHIBIT A TO ITS
## EVIDENTIARY SUBMISSION IN SUPPORT OF ITS
## MOTION FOR PARTIAL SUMMARY JUDGMENT

Comes now Defendant Army Fleet Support, LLC, and moves the Court for permission to substitute the attached "Exhibit A," Affidavit of John L. Hamlin, for the Exhibit A that was submitted in its Evidentiary Submission (doc. 36) on June 15, 2007. As grounds therefor, Defendant shows unto the Court that certain attachments to Mr. Hamlin's Affidavit, i.e., Attachments 9a, 10, 11 and 14 were inadvertently omitted from the Affidavit. The attached Affidavit includes all attachments, including those omitted from the initial submission.

ARMBRECHT JACKSON LLP
Post Office Box 290
Mobile, Alabama 36601
Phone:      (251) 405-1302
Facsimile:    (251)  432-6843


By____/s/ Kirk C. Shaw (SHAW0466)_____

Attorney for Army Fleet Support LLC


## CERTIFICATE OF SERVICE

I hereby certify that on June 18, 2007, I electronically filed the foregoing with the Clerk of the Court using the CM/ECF system which will send notification of such filings to the following:

Jon C. Goldfarb (jgoldfarb@wcqp.com)
WIGGINS, CHILDS, QUINN & PANTAZIS P.C.
The Kress Building
301 19th Street North
Birmingham, Alabama 35203

Ethan R. Dettling (edettling@wcqp.com)
WIGGINS, CHILDS, QUINN & PANTAZIS P.C.
The Kress Building
301 19th Street North
Birmingham, Alabama 35203


_/s/ Kirk C. Shaw (SHAWK0466)_____

# EXHIBIT A

STATE OF ALABAMA

COUNTY OF DALE

## AFFIDAVIT OF JOHN L. HAMLIN

John L. Hamlin, after being first duly sworn, deposes and says as follows:

1.    My name is John L. Hamlin.  I am over the age of majority and competent to testify to the matters stated herein.  This affidavit is based on my personal knowledge.

2.    I am Director, Business and Contracts, for Army Fleet Support, LLC ("AFS").  I have held this position since December 2005.

3.    In September, 2003, AFS was notified that it was the successful bidder in response to the US Army Aviation & Missile Command's ("the Government's") Request for Proposals to provide maintenance and logistics support, effective December 1, 2003, to aircraft assigned to the US Army Aviation Center, Aviation Technical Test Center ("ATTC"), US Army Aeromedical Research Laboratory and other tenant and satellite units on Fort Rucker, Alabama.  The primary objective of the contract awarded to AFS ("the Contract") by the Government was, and is, to provide aircraft maintenance in support of the flight training programs at Fort Rucker.

4.    AFS was awarded this Contract through competitive bidding that involved the incumbent contractor, DynCorp Technical Services, LLC, Sikorsky Support Services Incorporated ("SSSI"), a previous contractor, and others.

5.    This Contract is the largest aircraft maintenance contract in the Department of Defense.  More than 3,200 people are employed by AFS in its maintenance and

logistics program at Fort Rucker.

6.    The services performed by AFS under the Contract are on a Cost Reimbursable Plus Award and Incentive Fee basis, as provided in the Request for Proposal upon which all bidders bid.  In other words, AFS is reimbursed by the Government for its costs, plus an agreed percentage of the savings below target costs and the opportunity for incentive fees, based on performance.  The base period of the Contract was for one year, with options to extend up to a total of ten years, three months. Currently, the Contract has been extended by the Government through September 30, 2008.

7.    Per the contract terms dictated by the Government in its Request for Proposals, "[a]ll work will be performed in government furnished facilities at Fort Rucker, Alabama, and other locations as required." (See § C.1 of Attachment 1 (Continuation Sheet) of the Performance Work Statement attached to my affidavit.)  The Government's Contract further provides that "[t]he Government will furnish the materials, supplies, equipment, machinery, [and] tools specified in the exhibits [to the Contract]." (See § C.10.1 of Attachment 1 (Continuation Sheet) of the Performance Work Statement attached to my Affidavit.)  These materials, supplies, etc. include: existing aircraft maintenance facilities; Government-owned vehicles; new equipment training for the maintenance of new equipment that AFS is required to support; protective and flight clothing; utilities; aviation and motor vehicle fuels, oils, and petroleum

2

products required in the execution of the Contract; and reproduction (duplication) services. (See §§ C.10.1.1. - C.10.7 and Attachments 9, 9a, 10, 11 & 14.) AFS is accountable to return the facilities and non-expendable property to the Government, or turn them over to the successor contractor, at the conclusion of this Contract.

8.    The furnishing of the above property pursuant to the Contract is not a subsidy or gift to AFS by the Government. These provisions were in the Request for Proposal issued by the Government and on which AFS and all other bidders submitted their Proposals. As a practical matter, since the objective of the Contract is to provide aircraft maintenance in support of the flight training programs at Fort Rucker, and the Government owns all of the real property and facilities comprising Fort Rucker, the successful bidder must maintain its operation on Fort Rucker to accomplish its mission in a timely manner. The facilities on Fort Rucker and most of the equipment there that are used by AFS, pre-existed the onset of the Contract and were used by previous contractors.

9.    It is my understanding that the Government has entered similar contracts with other maintenance contractors over, approximately, the last fifty years. Were the Government not to furnish the property and services listed, the successful bidder would have to furnish that property and, in turn, charge the Government for same on a "cost-plus" basis.

10.    The Government's furnishing of certain facilities and property for AFS's

3

use does not increase AFS=s profits.  If anything, it reduces AFS=s profits since the Contract is a Acost-plus@ one, and AFS has no opportunity to earn a profit on the cost of the facilities and property furnished by the Government.

11.     In performing its Contract with the Government, AFS is subject to the regulations listed in § C.12 of Attachment 1 (Continuation Sheet) of the Performance Work Statement attached to my affidavit.  Those regulations include regulations of The Department of Defense and The Department of the Army.

Further, Affiant saith not.

_John L. Hamlin_____

JOHN L. HAMLIN

Sworn to and subscribed to before me on this the _15 H_ day of June, 2007.

_____

(NOTARY PUBLIC)

[Affix Notarial Seal]

My Commission Expires:

_June 20, 2010_____

4

| ATTACHMENT 1 CONTINUATION SHEET | Reference No. of Document Being Continued PIIN/SINN  DAAH23-03-C-0345      MOD/AMD | Page i |
|---|---|---|
| SECTION C.1 | DESCRIPTION/SPECIFICATIONS/WORK STATEMENT INTRODUCTION | SECTION C.1 |
| Name of Offeror or Contractor: | | |
| | | |

C.1     INTRODUCTION..........................................................................................................................1
    C.1.1    Performance Work Objective...................................................................................1
    C.1.2    Changes to the Available Aircraft Requirement .....................................................1
    C.1.3    Applicable Documents..............................................................................................1
    C.1.4    Performance Inspection Criteria...............................................................................1
    C.1.5    Tasks in Performance Work Statement (PWS) .......................................................2

| CONTINUATION SHEET | Reference No. of Document Being Continued | Page 1 |
|---|---|---|
| | PIIN/SINN  DAAH23-03-C-0345     MOD/AMD | |
| SECTION C.1 | DESCRIPTION/SPECIFICATIONS/WORK STATEMENT | SECTION C.1 |
| | INTRODUCTION | |

## C.1    INTRODUCTION

The purpose of this contract is to provide quality maintenance support to the aircraft assigned as reflected in Attachment 2 to the US Army Aviation Center, Aviation Technical Test Center (ATTC), US Army Aeromedical Research Laboratory and other tenant and satellite units on Fort Rucker, Alabama. All work will be performed in government furnished facilities at Fort Rucker, Alabama, and other locations as required.

### C.1.1    Performance Work Objective

The primary objective of this contract is to provide aircraft maintenance in support of the flight training at Fort Rucker, Alabama. For each month during the fiscal year (FY), the Government will provide the Contractor a fixed percentage of aircraft fleet required to be available for each day of the month having flight operations. The required number of available aircraft will vary by aircraft type. Contractor must execute aircraft maintenance to meet the available aircraft requirement for the month. The monthly projected available aircraft required for FY04 is provided in Attachment 2. Contractor must develop and execute a maintenance program to ensure the specified numbers of aircraft listed are available for launch. The Contractor shall maintain aircraft in accordance with appropriate Technical Manuals, Federal Aviation Regulations, and US Army Aviation Center (USAAVNC) Regulations and all Army Regulations.

### C.1.2    Changes to the Available Aircraft Requirement

Changes to Attachment 2 may be made by the Contracting Officer Representative (COR) and provided to the Contractor two (2) weeks prior to the beginning of the month. After the two (2) week point, the requirement for available aircraft is fixed. Configuration and number of aircraft required shall be provided to the Contractor on a daily basis. Changes to aircraft configuration and configuration quantity only will be submitted no later than 3:00 pm the day prior to the actual requirement. Changes in configuration do not affect the number of aircraft required to be available.

### C.1.3    Applicable Documents

a. Where specific version of a document is called out as a reference, no other version shall be used without prior written consent of the Contracting Officer. The applicable version of subsidiary (second-tier) documents listed below shall be that version dated either concurrent with or just prior to the date of the listed documents.

b. The Contractor shall generate and/or provide documentation as required by this Performance Work Statement, and the Contract Data Requirements List (CDRL) at Exhibit A. Exhibit A shall also apply to all options years.

c. The documents listed on the Document Summary List (DSL) at Attachment 7 form a part of this contract to the extent invoked by specific reference in other paragraphs of this contract. Revision letters, amendment indicators, notices, supplements, tailoring, and dates are omitted when listed in other parts and sections of the contract. Documentation identified on the DSL shall be made available upon request for Government review in its current available format.

d. Deliverable and non-deliverable data shall be capable of electronic transmission and storage to Government facilities or Government access electronically to the data at Contractor facilities. The Contractor shall maintain a system that provides electronic delivery/access to the Government. Data not developed under this contract will be provided in its currently available format.

### C.1.4    Performance Inspection Criteria

For this acquisition, the Government desires to emphasize mission, performance, quality of maintenance, supply management, limited depot repair of parts, and cost effectiveness. The performance inspection criteria for this contract are established in Attachment 8.

| CONTINUATION SHEET | Reference No. of Document Being Continued<br>PIIN/SINN  DAAH23-03-C-0345     MOD/AMD | Page 2 |
|---|---|---|
| SECTION C.1 | DESCRIPTION/SPECIFICATIONS/WORK STATEMENT<br>INTRODUCTION | SECTION C.1 |

C.1.5     Tasks in Performance Work Statement (PWS)

      The Contractor shall perform the entire spectrum of tasks as described in this PWS.  Tasks include the following areas:

| | |
|---|---|
| C.2 | AIRCRAFT MAINTENANCE |
| C.3 | MAINTENANCE OF COMPONENTS AND EQUIPMENT |
| C.4 | AUTOMATION |
| C.5 | OTHER SERVICES |
| C.6 | SUPPLY |
| C.7 | UNIQUE ATTC REQUIREMENTS |
| C.8 | MANAGEMENT AND PERSONNEL |
| C.9 | GENERAL PROVISIONS |
| C.10 | GOVERNMENT FURNISHED PROPERTY AND SERVICES |
| C.11 | DEFINITIONS AND ACRONYMS |
| C.12 | REFERENCES |

ATTACHMENTS

| | |
|---|---|
| 1 | Performance Work Statement |
| 2 | Required Aircraft Table |
| 3 | Assigned Aircraft |
| 3a | Projected Assigned Aircraft FY 04 - FY13 |
| 4 | US Army Aviation Center (USAAVNC) Flying Hour Program<br>Critical Flight Hour Program |
| 5 | US Army Aviation Technical Test Center (ATTC) Estimated Flight Hours |
| 6 | ATTC Projected Maintenance Man hour Requirements Satellite Units |
| 6a | Fort Rucker Historical Maintenance Man hour Requirements Satellite Units and Other<br>    Specific Tasks |
| 7 | Document Summary List/Regulations |
| 8 | Incentive Fee Determination Criteria |
| 9 | Government Furnished Property – Material and Supplies |
| 9a | Government Furnished Property – Equipment |
| 10 | Government Furnished Property – Facilities |
| 11 | Government Furnished Property – General Service Agency (GSA) Vehicle Density List |
| 12 | Contract Security Classification Specification (DD Form 254) |
| 13 | Inter/Intraservice Support Agreement or Other Approved |
| 14 | Government Furnished Property - ATTC |
| 15 | Projected National Maintenance Program |

EXHIBITS

Exhibit A    Contract Data Requirements List (CDRL)

| ATTACHMENT 1 CONTINUATION SHEET | Reference No. of Document Being Continued PIIN/SINN DAAH23-03-C-0345    MOD/AMD  P00053 | Page 1 |
|---|---|---|
| SECTION C.10 | DESCRIPTION/SPECIFICATIONS/WORK STATEMENT GOVERNMENT FURNISHED PROPERTY AND SERVICES | SECTION C.10 |

## C.10.    GOVERNMENT FURNISHED PROPERTY (GFP) AND SERVICES

### C.10.1    Government Property

The Government will furnish the materials, supplies, equipment, machinery, tools specified in the exhibits. The Government will also provide repair parts and components for all Army aircraft, except the TH-67 through DoD Supply System (See Part C.6). Property provided by the Government will be in accordance with current Table of Distribution and Allowance (TDA) or as approved by the KO. The Contractor shall accomplish all maintenance functions relating to Government provided equipment under the terms of this contract as required by the Government Property clause.

#### C.10.1.1        Government Facilities

The Government will furnish for use by the Contractor existing aircraft maintenance facilities, reserving for its own use such facilities as are required for flight operations, maintenance inspections, and supply and storage. The maintenance of facilities, commonly referred to as "repairs and utility" functions, will be the responsibility of the Government. For all alterations, modifications, or additions to facilities, a Facilities Engineering Work Request (DA Form 4283) shall be submitted through the Property Administrator (PA) to the Directorate of Engineering and Logistics (DEL). **The Government will provide facilities listed in Attachment 10 Lists Facilities.** The Contractor shall not perform any modifications to Government facilities without approval of the PA and the KO.

#### C.10.1.2    Government-Owned Vehicles

The Government will furnish vehicles for official use by the Contractor. Government furnished non-tactical vehicles (NTV) will be furnished and maintained by the Government Services Administration (GSA) from GSA Interagency Fleet Management System (IFMS). All other types of Government-owned vehicles, i.e., fuel trucks, 5-ton wrecker, electric golf carts, etc., shall be furnished by the Government, but Contractor shall perform all maintenance. These Government-owned vehicles shall not be used to transport contractor employees between their homes and places of employment or for any personal business or benefit. All contractor employees operating Government-owned vehicles shall have a valid appropriate state operator's permit. Whenever possible, gas or electric powered "golf carts" shall be utilized in place of trucks, sedans, vans, or other "on-road" vehicles. The GSA Vehicle Density List at Attachment 11 contains trucks, sedans, and vans provided by the Government for contractor use. The Equipment List at Attachment 4a contains other type vehicles provided by Government for contractor's use. Contractor shall maintain a management information system on all vehicles and provide status IAW DI-MISC-80508.

#### C.10.1.3        Government-Owned Aircraft

Title and control of Government-owned aircraft shall remain in and with the Government.

### C.10.2    Calibration Service and Maintenance

The Government will furnish only that calibration service and maintenance on Test, Measurement, and Diagnostic Equipment (TMDE), which is determined to be beyond the capability, responsibility and authority of the Contractor in accordance with those references cited in C.5.5 of this PWS.

### C.10.3    New Equipment Training (NET)

The Government will, when required, provide NET to the Contractor for the maintenance of new equipment introduced which the Contractor is required to support. Upon notification by the KO or COR that training is available, the Contractor shall provide personnel who require the training for performance of duties. Each person provided such training will incur a minimum two (2) year obligation, after completion of training, to serve in the job classification/position for which the training was received, provided the person remains employed by the Contractor. Persons receiving NET of two weeks or longer will not be eligible for additional formal training during the two (2) year obligation, unless such additional training is on equipment for the same aircraft system or there is a requirement to train an employee on more than one type aircraft during this period.

| ATTACHMENT 1 CONTINUATION SHEET | Reference No. of Document Being Continued PIIN/SINN  DAAH23-03-C-0345     MOD/AMD  P00053 | Page 2 |
|---|---|---|
| SECTION C.10 | DESCRIPTION/SPECIFICATIONS/WORK STATEMENT GOVERNMENT FURNISHED PROPERTY AND SERVICES | SECTION C.10 |

**C.10.4    Protective and Flight Clothing**

The Government will furnish protective and flight clothing, which shall be utilized by contractor personnel in areas requiring such in the performance of the contract.  The Contractor shall submit requests for protective and flight clothing to the PA for approval.

**C.10.5    Utilities**

The Government will furnish utility related services currently available in the facilities to be provided. These utilities include heating fuels, gas, electricity, water, and sewage.  The Contractor shall abide by installation regulations on energy conservation.

**C.10.6    Mobility Fuels**

The Government will furnish all aviation and motor vehicle fuels, oils, and petroleum products required in the execution of the contract.

**C.10.7    Reproduction Service**

The Government shall provide, if available, all reproduction (duplication) required under the Government printing and binding regulations.  If the Government cannot provide required services within the necessary

timeframe, the contractor  is authorized to utilize commercial sources.  The contractor shall select the most economical means of obtaining services, considering overall quality services provided.

**C.10.8    Contractor Provided Equipment**

The Contractor will provide all facilities, equipment, repair parts, supplies, and materials required by this contract except as otherwise designated as GFP/GFE.  The Contractor shall assume property responsibility for Aircraft Basic Issue List Items (DA Form 2408-17 and DA Pam 738-751).  Mechanics' hand tools as appearing on approved tool lists and supplies required to maintain said tools in functional condition are specifically excluded from provision as GFE under this contract.

**C.10.9    Utilization of Government Furnished Equipment**

The GFE shall be utilized in accordance with and utilization data shall be collected and reported on GFE as required by the FAR, DFARS, AFARS, and AR 71-13.

**C.10.10    Status Report**

Vehicle and Equipment Deadline Status Report shall be prepared IAW DI-MISC-80508.

| ATTACHMENT 1 CONTINUATION SHEET | Reference No. of Document Being Continued | |
|---|---|---|
| SECTION C.12 | PIIN/SINN DAAH23-03-C-0345    MOD/AMD P00053 | Page 1 |
| | DESCRIPTION/SPECIFICATIONS/WORK STATEMENT REFERENCES | SECTION C.12 |
| Name of Offeror or Contractor: | | |

## C.12    REFERENCES

### C.12.1    Primary Reference Documents

### C.12.2    Reference Publications

Government and commercial references required in support of this PWS total approximately 85,000 separate publications, precluding their being listed individually. Therefore, upon request, a copy of the most current DA Form 12 series, Adjutant General Publication Center Printout, and available indexes of commercial publications maintained by the present contractor will be made available. Also, upon request, the master library and engineering technical data library maintained in Building 415 by the present contractor will be available for review. Also, the contractor shall maintain a complete set of Army Approved Directives (C.12.3.3) in Building 412 designated reference library.

### C.12.3    Publications List

Specific types of government and commercial publications required, but not limited to, in support of this PWS are as follows:

#### C.12.3.1    Government Publications

Department of the Army Regulations (AR)

Department of the Army Pamphlets (DA Pam)

Department of the Army Circulars (DA Cir)

Department of the Army Memorandums (DA Memo)

Department of Defense Regulations (DOD Reg)

Department of Defense Manuals

Federal Information Processing Standards (FIPS)

Common Tables of Allowance (CTA)

Department of the Army Field Manuals (DA FM)

Department of the Army Technical Manuals (DA TM)

Department of the Army Modification Work Orders (DA MWO)

Department of the Army Technical Bulletins (DA TB)

Department of the Army Training Circulars (DA TC)

Table of Organizational Equipment (TOE)

Federal Supply Classification (FSC)

Letter Orders (LOS)

Supply Bulletins (SB)

Department of Defense Specifications and Standards (DOD Specs & Stds)

Depot Maintenance Work Requirements

Department of Defense Flight Information Publications (DOD FLIPS)

US Army Aviation Center Regulations (USAAVNC Reg)

| ATTACHMENT 1 CONTINUATION SHEET | Reference No. of Document Being Continued PIIN/SINN  DAAH23-03-C-0345    MOD/AMD  P00053 | Page 2 |
|---|---|---|
| SECTION C.12 | DESCRIPTION/SPECIFICATIONS/WORK STATEMENT REFERENCES | SECTION C.12 |
| Name of Offeror or Contractor: | | |

US Army Aviation Center Circulars (USAAVNC Cir)

US Army Aviation Center Pamphlets (USAAVNC Pam)

DA Regulations (USAAVNC Suppl to DA Reg)

      Federal Aviation Administration Regulation (FAR)

      Federal Aviation Administration Type Certificates

      Federal Aviation Administration Advisory Circulars

      Federal Aviation Administration Airworthiness Directives

      Federal Aviation Administration Summary of Supplement Type Certificates

      Military Specifications and Standards (MIL Specs & Std)

      Other Miscellaneous Publications

      US Army Test and Evaluation Command Regulations (ATEC Reg)

      US Army Test and Evaluation Command Pamphlets (ATEC PAM)

      US Army Materiel Command Regulations (AMC Reg)

      US Army Materiel Command Pamphlets (AMC Pam)

      US Army Developmental Test Command Regulations (DTC Reg)

      US Army Developmental Test Command Pamphlets (DTC Pam)

      US Army Developmental Test Command Circulars (DTC Cir)

      US Army Aviation Technical Test Center Regulations (ATTC Reg)

      US Army Aviation Technical Test Center Pamphlets (ATTC Pam)

      US Army Aviation Technical Test Center Circulars (ATTC Cir)

      ATTC Supplements to AMC Regulations (ATTC Suppl to AMC Reg)

      ATTC Supplements to DTC Regulations (ATTC Suppl to DTC Reg)

      ATTC Supplements to DA Regulations (ATTC Suppl to DA Reg)

**C.12.3.2      Commercial Publications**
Manufacturers' Information Letters

      Manufacturers' Service Letters

      Manufacturers' Service Notices

      Manufacturers' Service Instructions

      Manufacturers' Service Bulletins

      Manufacturers' Sales Letters

      Manufacturers' Operator's Manuals

      Manufacturers' Services Manuals

      Manufacturers' Maintenance Manuals

| ATTACHMENT 1 CONTINUATION SHEET | Reference No. of Document Being Continued PIIN/SINN DAAH23-03-C-0345     MOD/AMD P00053 | Page 3 |
|---|---|---|
| SECTION C.12 | DESCRIPTION/SPECIFICATIONS/WORK STATEMENT REFERENCES | SECTION C.12 |
| Name of Offeror or Contractor: | | |

Manufacturers' Repair Parts Listings

Manufacturers' Overhaul Manuals

Manufacturers' Parts Price Lists

Manufacturers' Engineering Drawings

Commercial Publications.

Manufacturers' Engineering Specifications

Manufacturers' Special Service Tools

Manufacturers' Test Specifications

Other Miscellaneous Publications

**C.12.3.3     Army Approved Directives.**
Contractor Procedural Manuals

Contractor Process Controls

Contractor Engineering Standards

Contractor Engineering Change Memos

Depot Level Maintenance Authorizations

Technical Directive Routers

DA Form 2028 Responses, Approved Pending Manual Changes

Other Miscellaneous Publications

SECTION J
ATTACHMENT 9

# MATERIALS AND SUPPLIES

PIIN/SIIN: DAAH23-03-C-0345
MOD/AMD _____

The materials and supplies listing consists of the following:

(a)  Authorized Stockage List (ASL)

　　1.  RIC ALD
　　2.  RIC W0H
　　3.  TH 67

(b)  Prescribed Load List (PLL)

　　1.  AH-64A
　　2.  AH-64D
　　3.  CH-47
　　4.  OH-58C
　　5.  OH-58D
　　6.  UH-1
　　7.  UH-60

(c)  Shop Stock Level (SSL)

　　1.  AMSS
　　2.  AMSS TH-67
　　3.  Cairns Field TH-67
　　4.  Hanchey Field
　　5.  Lowe Field

**SECTION J**
**ATTACHMENT 9a**

# EQUIPMENT

**DAAH23-03-C·**

    1. The Defense Property Accounting System (DPAS) listing contains the Industrial Property List tl consists of Table of Distribution and Allowances (TDA) property and other equipment that are authorized for performance under the contact and the quantities currently on hand. The contractor is authorized to requisition th authorized quantities on this listing. Deliveries will be subject to availability from the appropriate commodity co: Changes to the authorized quantities will be considered effective upon written approval by the PBO.

    2. The Government shall approve and provide the necessary Department of Defense Activity Add Codes (DODAAC) for the Contractor to perform the activities and acquisitions of the mission assignment.

    3. The TDA items hand-receipted from other property books for use on the contract are clearly ide as such.

    4. A joint inventory will be made during Phase-In/Phase-Out in accordance with the contract clau: "Continuity of Services":

SECTION J
ATTACHMENT 10

PIIN/SINN: DAAH23-03-C-0345
MOD/AMD _____

Page 1 of 2

# GOVERNMENT FURNISHED PROPERTY - FACILITIES

The facilities identified with this Performance Work Statement will be provided to the Contractor by the Government. (*indicates shared with Government)

| FACILITY NO. | DESCRIPTION - FIELD | TOTAL AREA |
|---|---|---|
| 405 | AC Comp Maintenance -Ground Equip Shop-Main Post | 12400 |
| 412 | Admin General Purpose-ACLC | 14602 |
| 413 | Flam Material Storage-Motor Pool-Main Post | 120 |
| 414 | Tech Publication Storage - Main Post | 288 |
| 415 | AC Comp Maintenance - AMSS - Main Post | 71176 |
| 416 | AC Paint Shop - AMSS - Main Post | 3800 |
| 423 | Storage General Purpose Inst-AMSS - Main Post | 400 |
| 424 | Storage General Purpose Inst-AMSS - Main Post | 48 |
| 426 | QA/CAL General Purpose-X-Ray - Main Post | 638 |
| 427 | AC Parts Storage - AMSS - Main Post | 1800 |
| 429 | Storage General Purpose - AMSS - Main Post | 288 |
| 1003 | Storage General Purpose – Main Post (STAMIS) | 6000 |
| 1004 | Storage General Purpose - Main Post (STAMIS) | 9000 |
| 1005 | Storage General Purpose - Main Post (STAMIS) | 9000 |
| 1013 | AC Comp Maintenance - Trans Run Stand - Main Post | 3000 |
| 1106 | Mgmt General Purpose – QDR | |
| 1206 | Flam Material Storage - Main Post | 1200 |
| | AC Parts Storage - | 780 |
| | Gear -Warehouse | 9000 |
| 1302 | Storage General Purpose -Ind Property Warehouse | 9100 |
| 1303 | Storage General Purpose - Shipping Warehouse | 9000 |
| 1305 | Storage General Purpose - Receiving Warehouse | 9000 |
| 1401 | Storage General Purpose - AMSS Warehouse | 9320 |
| 1402 | Storage General Purpose - AMSS Warehouse | 9000 |
| 7205 | Flam Material Storage | 120 |
| 10401 | AC Engine Test Cell - Tank Hill | 240 |
| 10406 | Sep Toilet/Shower - Tank Hill | 64 |
| 25105 | AC Maintenance Hanger - Knox | 21801 |
| 25161 | Maintenance General Purpose - Knox Motor Pool | 3000 |
| 25162 | Flam Material Storage - Knox | 1,200 |
| 25165 | AC Maintenance Hanger - Knox | 58,713 |
| 25166 | Storage Bldg - Knox Warehouse | 14,000 |
| 25641 | Ammo Break Down Area - Molinelli Range | 400 |
| 25642 | Storage Bldg – Molinelli Range | 352 |
| 25645 | General Storage + Break Room – Molinelli Range | 1,200 |
| 25646 | Latrine – Molinelli Range | 352 |
| 25647 | Jet Fuel Storage ABV - Molinelli Range | 1,120 |
| 30101 | AC Maintenance Hanger - Cairns | 37,989 |
| 30103 | AC Maintenance Hanger - Cairns | 35,392 |
| 30113 | AC Maintenance Hanger - Cairns | 4,000 |
| 30301 | AC Maintenance Hanger - Cairns | 24,616 |
| 30302 | AC Maintenance Hanger - Cairns | 5,670 |
| 30303 | AC Maintenance Hanger - Cairns | 24,436 |
| 30304 | AC Maintenance Hanger - Cairns | 4,000 |
| 30306 | AC Parts Storage - Cairns | 1,000 |
| 30308 | Storage Shed General Purpose - Cairns | 64 |
| 40105 | Storage General Purpose - Lowe | 120 |

## GOVERNMENT FURNISHED PROPERTY - FACILITIES

| FACILITY NO. | DESCRIPTION - FIELD | TOTAL AREA |
|---|---|---|
| 40106 | Navy Building, Air - Lowe | 36 |
| 40108 | Storage Shed General Purpose - Lowe | 120 |
| 40113 | AC Maintenance Hanger - Lowe | 25,058 |
| 40114 | AC Comp Maintenance-Avionics & Supply - Lowe | 2,000 |
| 40115 | AC Parts Storage - Lowe | 3,452 |
| 40116 | Flam Material Storage – Lowe | 120 |
| 40117 | AC Maintenance Hanger - Lowe | 35,392 |
| 40119 | Storage Shed-Paint - Lowe | 140 |
| 40120 | AC Maintenance Hanger - Lowe | 34,220 |
| 40128 | Maintenance-Vehicle & Ground Equip Shop - Lowe | 1,000 |
| 40135 | AC Paint Shop - Lowe | 7,273 |
| 40137 | Storage Shed Gen Purpose - Lowe | 5,000 |
| 40139 | AC Plastic Media Stripping - Lowe | 3,200 |
| 40146 | Flam Material Storage - Lowe | 200 |
| 40152 | Flam Material Storage - Lowe | 120 |
| 40188 | Admin General Purpose-by Washrack - Lowe | 480 |
| 5004T | Admin General Purpose-Trailer - Hanchey | 840 |
| 5005T | Admin General Purpose-Trailer - Hanchey | 840 |
| 5006T | Admin General Purpose-Trailer - Hanchey | 1,440 |
| 50130 | Hanger Shop Space-Avionics - Hanchey | 7,500 |
| 50132 | Storage Shed General Purpose - Hanchey | 288 |
| 50201 | AC Maintenance Hanger - Hanchey | 35,213 |
| 50202 | AC Maintenance Hanger - Hanchey | 15,607 |
| 50203 | AC Parts Storage - Hanchey | 14,400 |
| 50204 | AC Maintenance Hanger - Hanchey | 15,164 |
| 50205 | Flam Material Storage - Hanchey | 925 |
| 50207 | AC Maintenance Hanger - Hanchey | 14,500 |
| 50208 | AC Comp Maintenance-Supply/Armament Repair | 15,638 |
| 50209 | AC Maintenance Hanger - Hanchey | 18,585 |
| 50210 | Flam Material Storage - Hanchey | 232 |
| 50211 | Storage General Purpose-Motor Pool/Eng Shop | 2,530 |
| 60104 | AC Maintenance Bay - Shell Field | 8,471 |
| 60105 | AC Maintenance Bay - Shell Field | 8,471 |
| 60106 | POL Storage - Shell Field | 120 |
| 60110 | Avionics/Flight Line (right side only)- Shell | 1,620 |
| 60113 | QC/PC/Test Flight/Records - Shell | 4,000 |
| 60118 | Motor Pool/Sheet Metal - Shell | 4,000 |
| 60126 | Supply/Storage - Shell | 4,000 |
| L2840 | Admin General Purpose-Data Processing - Daleville | 5,000 |

SECTION J
ATTACHMENT 11

PIN/SINN: DAAH23-03-C-0345
MOD/AMD _____

Page 1 of 4

# GSA VEHICLE DENSITY LISTING

Listed below are the vehicles provided by GSA. A joint inventory will be made on the contract clause "Continuity of Services" during the Phase-In-Phase-Out (PIPO)

| GSA # | TMP # | Year | Model |
|-------|-------|------|-------|
| G12-13221 | D001 | 1999 | BREEZE |
| G32-00969 | D200 | 2001 | TCFE2409 |
| G41-33045 | D027 | 1997 | ASTRO |
| G41-33048 | D048 | 1997 | S10 |
| G41-33049 | D049 | 1997 | S10 |
| G41-33050 | D045 | 1997 | S10 |
| G41-33051 | D051 | 1997 | S10 |
| G41-33052 | D012 | 1997 | S10 |
| G41-33053 | D053 | 1997 | S10 |
| G41-33054 | D054 | 1997 | S10 |
| G41-33055 | D035 | 1997 | S10 |
| G41-33056 | D005 | 1997 | S10 |
| G41-33057 | D057 | 1997 | S10 |
| G41-33058 | D038 | 1997 | S10 |
| G41-34376 | D041 | 1997 | S10 |
| G41-34377 | D043 | 1997 | S10 |
| G41-34383 | D026 | 1997 | F150 |
| G41-34384 | D029 | 1997 | F150 |
| G41-34388 | D055 | 1997 | F150 |
| G41-34395 | D036 | 1997 | AEROSTAR |
| G41-36919 | D042 | 1998 | S10 |
| G41-42914 | D021 | 1999 | WINDSTAR |
| G41-42938 | D056 | 1999 | RAM 1500 |
| G41-42945 | D006 | 1999 | CARAVAN |
| G41-42971 | D050 | 1999 | RAM 1500 |
| G41-42972 | D022 | 1999 | RAM 1500 |
| G41-42976 | D024 | 1999 | RAM 1500 |
| G41-42978 | D028 | 1999 | CARAVAN |
| G41-43001 | D030 | 1999 | CARAVAN |
| G41-43002 | D034 | 1999 | CARAVAN |
| G41-43023 | D032 | 1999 | RANGER |
| G41-43024 | D014 | 1999 | RANGER |
| G41-43025 | D011 | 1999 | RANGER |
| G41-43026 | D037 | 1999 | RANGER |
| G41-43027 | D033 | 1999 | RANGER |
| G41-43030 | D052 | 1999 | RANGER |
| G41-43031 | D059 | 1999 | RANGER |
| G41-43034 | D003 | 1999 | RANGER |
| G41-43035 | D004 | 1999 | RANGER |
| G41-43037 | D010 | 1999 | RANGER |
| G41-43038 | D015 | 1999 | RANGER |
| G41-43039 | D002 | 1999 | RANGER |
| G41-43042 | D031 | 1999 | RANGER |

SECTION J
ATTACHMENT 11

PIN/SINN: DAAH23-03-C-0345
MOD/AMD _____
Page 2 of 4

## GSA VEHICLE DENSITY LISTING

| GSA # | TMP # | Year | Model |
|---|---|---|---|
| G41-43046 | D017 | 1999 | RANGER |
| G41-43047 | D008 | 1999 | RANGER |
| G41-43049 | D020 | 1999 | RANGER |
| G41-43050 | D023 | 1999 | RANGER |
| G41-43051 | D061 | 1999 | RANGER |
| G41-43052 | D044 | 1999 | RANGER |
| G41-43053 | D063 | 1999 | RANGER |
| G41-49389 | D013 | 2000 | S10 |
| G41-49394 | D046 | 2001 | RAM 1500 |
| G41-49395 | D040 | 2001 | RAM 1500 |
| G41-49396 | D166 | 2001 | RAM 1500 |
| G41-49403 | D161 | 2001 | RAM 1500 |
| G41-49406 | D128 | 2001 | RAM1500 |
| G41-49441 | D163 | 2001 | RAM1500 |
| G41-49442 | D160 | 2001 | RAM1500 |
| G41-49443 | D168 | 2001 | RAM 1500 |
| G41-49444 | D165 | 2001 | RAM 1500 |
| G41-49445 | D064 | 2001 | RAM 1500 |
| G41-57057 | D007 | 2001 | S10 |
| G41-57087 | D065 | 2001 | WINSTAR |
| G41-65066 | D009 | 2002 | S10 |
| G41-65069 | D025 | 2002 | S10 |
| G41-65074 | D019 | 2002 | S10 |
| G42-39802 | D111 | 2000 | B2500 |
| G42-39803 | D067 | 2000 | B2500 |
| G42-43730 | D114 | 2001 | 1500 |
| G42-43731 | D127 | 2001 | 1500 |
| G42-43734 | D102 | 2001 | 1500 |
| G42-43737 | D066 | 2001 | RAM1500 |
| G42-45174 | D093 | 2001 | 1500 |
| G42-45177 | D133 | 2001 | RAM1500 |
| G42-45198 | D099 | 2001 | 1500 |
| G42-48441 | D081 | 2002 | RAM1500 |
| G42-48462 | D158 | 2002 | C1500 |
| G42-48466 | D159 | 2002 | C1500 |
| G42-80642 | D164 | 1997 | E150 |
| G42-80647 | D110 | 1997 | E150 |
| G43-05263 | D090 | 1999 | RAM 2500 |
| G43-05264 | D092 | 1999 | RAM 2500 |
| G43-05268 | D074 | 1999 | 2500 |
| G43-05284 | D079 | 1999 | RAM 2500 |
| G43-05487 | D094 | 1999 | P30 |
| G43-05495 | D108 | 1999 | 2500 |
| G43-09206 | D072 | 2000 | 3500 |
| G43-09210 | D112 | 2000 | 3500 |
| G43-09221 | D095 | 2000 | P30 |

# GSA VEHICLE DENSITY LISTING

| GSA # | TMP # | Year | Model |
|-------|-------|------|-------|
| G43-14161 | D097 | 2001 | RAM 2500 |
| G43-14166 | D073 | 2001 | F350 |
| G43-20543 | D087 | 2002 | E350 |
| G43-63168 | D096 | 1997 | C3500 |
| G43-67534 | D107 | 1997 | P30 |
| G43-67569 | D071 | 1997 | F250 |
| G43-67570 | D076 | 1997 | F250 |
| G43-67571 | D077 | 1997 | F250 |
| G43-67572 | D078 | 1997 | F250 |
| G43-67573 | D080 | 1997 | F250 |
| G43-67574 | D070 | 1997 | F250 |
| G43-67575 | D075 | 1997 | F250 |
| G43-67576 | D082 | 1997 | F250 |
| G43-67577 | D083 | 1997 | F250 |
| G43-67578 | D068 | 1997 | F250 |
| G43-67580 | D069 | 1997 | F250 |
| G43-67582 | D085 | 1997 | P30 |
| G43-67585 | D084 | 1997 | P30 |
| G43-67586 | D088 | 1997 | P30 |
| G43-67587 | D089 | 1997 | P30 |
| G61-04860 | D134 | 1999 | CHEROKEE |
| G61-08952 | D126 | 2001 | CHEROKEE |
| G61-34843 | D125 | 1997 | CHEROKEE |
| G62-05084 | D129 | 1999 | RAM 1500 |
| G62-26956 | D124 | 1996 | BRONCO |
| G62-29570 | D091 | 1997 | F250 |
| G63-07360 | D113 | 2001 | F350 |
| G63-11633 | D105 | 2002 | K3500 |
| G63-28089 | D104 | 1997 | C3500 |
| G63-28091 | D103 | 1997 | C3500 |
| G63-28092 | D106 | 1997 | C3500 |
| G63-28093 | D109 | 1997 | C3500 |
| G63-28095 | D101 | 1997 | C3500 |
| G63-28096 | D098 | 1997 | C3500 |
| G63-30151 | D100 | 1997 | F350 |
| G71-00018 | D119 | 1998 | F-800 |
| G71-00021 | D121 | 1998 | F-800 |
| G71-00023 | D120 | 1998 | F-800 |
| G71-00026 | D122 | 1998 | F-800 |
| G71-00027 | D116 | 1998 | F-800 |
| G71-00028 | D115 | 1998 | F-800 |
| G71-00552 | D130 | 2000 | C6500 |
| G71-01215 | D177 | 2001 | S&P |
| G71-01824 | D178 | 2003 | 4200 S & P |
| G71-17367 | D117 | 1998 | F-800 |
| G71-17368 | D176 | 1998 | F-800 |

SECTION J
ATTACHMENT 11

PIN/SINN: DAAH23-03-C-0345
MOD/AMD _____
Page 4 of 4

## GSA VEHICLE DENSITY LISTING

| GSA # | TMP # | Year | Model |
|---|---|---|---|
| G71-17369 | D118 | 1998 | F-800 |
| G71-17376 | D170 | 1998 | F-800 |
| G71-17743 | D123 | 2002 | 4700 |
| G82-00050 | D132 | 1992 | F900 T/T |
| G82-01986 | D400 | 1990 | 7100 4X2 |
| G90-01420 | D131 | 1991 | WRECKER |
| G91-04543 | D406 | 1994 | 28'F/BED S&P |

SECTION J
ATTACHMENT 14

PIIN/SINN: DAAH23-03-C-0345
MOD/AMD __

Page 1 of 36

ATTC
GOVERNMENT FURNISHED PROPERTY LISTING

As of 3/17/03

| BAR CODE | SERIAL NUMBER | NOMENCLATURE | COST |
|---|---|---|---|
| 00057 | J2874 | Display Station 3278-002 w/keyboard (BC:05008) | 2,960.00 |
| 00099 | 58063 | Printer Type 3287-001 | 6,015.00 |
| 00100 | H3453 | Display Station w/keyboard-mdl 3278-002 | 2,960.00 |
| 00110 | C7533 | Display Station w/keyboard-mdl 3279-03X | 2,574.00 |
| 00121 | 00121 | Board Magnetic Change A Board | 100.00 |
| 00169 | G-20809 | Multimeter Dig AN/PSM-45 | 145.00 |
| 00179 | 43682 | Printer Type 3287-002 | 6,015.00 |
| 00185 | C9074 | Printer IBM 3287-002 | 6,015.00 |
| 00187 | C9073 | Printer 3287M002 | 6,015.00 |
| 00188 | C7534 | Display Station 3279-03X | 2,574.00 |
| 00190 | S1381 | Display Station 3278-002 | 2,960.00 |
| 00191 | G6651 | Printer 3287-C02 | 5,924.74 |
| 00501 | 48M72 | Display Station 3278-005 | 2,967.00 |
| 00502 | J2873 | Display Station 3278-002 w/keyboard (BC:03904) | 2,960.00 |
| 00506 | 48M74 | Display Station 3278-005 | 2,967.00 |
| 00508 | 54500 | Control Unit, Mdl 3276-002 | 6,207.00 |
| 00510 | 43663 | Display Station w/keyboard-mdl 3278-002 | 6,015.00 |
| 00514 | 14916 | Printer Typ Mdl 6 | 40,985.00 |
| 00517 | 48M73 | Display Station 3278-005 | 2,967.00 |
| 00518 | C7535 | Display Station 3279-034 | 2,374.00 |
| 00519 | B013724 | Monitor Storage Display Mdl Tektronix 618 | 10,850.00 |
| 00523 | B176791 | Terminal Hard CopyUnit | 4,495.00 |
| 00600 | 1380 | Display Station 3278-002 | 2,960.00 |
| 00601 | 58063 | Printer, Type 3287-001 | 6,015.00 |
| 00602 | J2869 | Display Station 3278-002 | 2,960.00 |
| 00675 | 23331 | Radio Set AN/PRC-90 | 517.31 |
| 00676 | 14066 | Radio Set AN/PRC-90 | 517.31 |
| 00683 | 14501 | Radio Set AN/PRC-90 | 517.31 |
| 00710 | D2396 | Dual Diskette (comp of 00711) | |
| 00711 | D3876 | Display Station 6580-A08 | 11,824.00 |
| 00714 | B9214 | Printer 5218-A04 | 2,000.00 |
| 00715 | 270U9 | Display Station 3278-005 | 2,967.00 |
| 00723 | 0045336 | Computer 3270 PC Mdl 5271-006 | 10,842.00 |
| 00724 | 37937 | Keyboard for 3270 PC | 200.00 |
| 00725 | D7364 | Printer 5218 A04 | 2,000.00 |
| 00726 | 34704 | Monitor Color Display MDL 5272-001 | 300.00 |
| 00731 | 37945 | Keyboard, PC | 200.00 |
| 00732 | 32178 | Monitor, Color Display | 300.00 |
| 00733 | D7368 | Printer 5218-A04 | 2,578.00 |
| 00734 | 0045337 | Computer, Mdl 5271-006 | 10,842.00 |
| 00738 | 29717 | Color Display Mdl 5272-0001 | 300.00 |
| 00825 | 00825 | Chair Typist Airlift, Beige | 371.00 |
| 00827 | 00827 | Chair Airlift Beige | 371.00 |
| 00855 | 408034 | Calculator, Canon Elec | 232.97 |
| 00857 | 420274 | Calculator, Canon Elec | 232.97 |
| 00915 | A890919 | Stud Driver | 465.00 |
| 00997 | 00997 | Chair Airlift | 371.00 |
| 01000 | 01000 | Chair | 145.00 |

ATTC
GOVERNMENT FURNISHED PROPERTY LISTING

As of 3/17/03

| BAR CODE | SERIAL NUMBER | NOMENCLATURE | COST |
|---|---|---|---|
| 01484 | 0927 | Power Supply 40-25 | 800.00 |
| 01522 | WTC1257575 | Tricycle Transporter | 515.50 |
| 01819 | 000124 | Control Unit 3274-C61 | 4,981.00 |
| 01820 | 000126 | Control Unit 3274-C61 | 4,981.00 |
| 01984 | 01984 | Cabinet,Terminal/PC Workstation | 833.00 |
| 01985 | 61736 | Printer Pacemaker 2410 | 2,010.00 |
| 01990 | 01990 | Keyboard, Zenith | 150.00 |
| 01992 | 01992 | Keyboard, Zenith | 150.00 |
| 01993 | XXX00964 | Suma Graphics | 200.00 |
| 01995 | 113783 | Printer Okidata 93 | 320.00 |
| 02000 | 06106A4717 | Computer Exec Set | 2,300.00 |
| 02101 | D2388 | Diskette Dual 6360-22 | 200.00 |
| 02108 | 58062 | Printer 3287-001 | 6,015.00 |
| 02109 | 02109 | Keyboard (comp of 00602) | |
| 02114 | 02114 | SheetFeeder 7870 (comp of 00711) | |
| 02121 | 02121 | Keyboard/Operator Console | 100.00 |
| 02125 | 0051051 | Computer System 3270 | 9,142.00 |
| 02126 | 46568 | Dual Diskette 6360-22 (comp of 02127) | |
| 02127 | E4725 | Display Station 6580-A10 | 13,012.00 |
| 02128 | 02128 | Keyboard (comp of 02127) | |
| 02129 | E2647* | SheetFeeder 7870 | 576.00 |
| 02130 | E2647 | Printer 5218-A04 | 2,000.00 |
| 02131 | 02131 | Keyboard (comp of 00188) | |
| 02132 | 40970 | Keyboard for 3270 PC (comp of 02126) | |
| 02133 | 30813 | Color Display ,Mdl 5272-0001 | 1,000.00 |
| 02134 | 02134 | SheetFeeder 7870 (comp of 02136) | |
| 02135 | D7365 | Printer 5218-A04 | 2,000.00 |
| 02138 | 02138 | Keyboard (comp of 00501) | |
| 02140 | 270U5 | Display Station 3278-005 | 2,767.00 |
| 02141 | 004120 | Controller 3725 | 76,758.00 |
| 02142 | 00A4896 | Console 3727-700 | 2,174.00 |
| 02151 | 34019 | Diskette Dual 6360-22 | 200.00 |
| 02176 | 0045303 | Computer System 3270 | 10,242.00 |
| 02194 | E6442 | Diskette Dual 6360-22 | 350.00 |
| 02196 | 1051804 | SheetFeeder 7870 | 100.00 |
| 02197 | 31651 | Printer 5218-A02 | 2,000.00 |
| 02235 | 02235 | Table,Computer,Putty, Adjustable 60" | 380.00 |
| 02253 | 02253 | Terminal Workstation 48" adjustable Putty | 420.00 |
| 02256 | 02256 | Table Terminal Workstation Split level | 557.25 |
| 02257 | 02257 | Side Extension (comp of 02256) | |
| 02260 | 02260 | Terminal Workstation 48" adjustable Putty | 420.00 |
| 02262 | 02262 | Terminal Stand split-Level | 370.00 |
| 02263 | 02263 | Side Extension | 120.00 |
| 02285 | 85525 | Engraveograph ITF-V | 2,817.60 |
| 02286 | 00008989 | Bevaler B-4 (comp of 02285) | |
| 02287 | 100595 | Saw Safely (comp of 02285) | |
| 02319 | 02319 | Radio Console w/Microphone M-80 (SN: 0582B) | 3,004.30 |
| 02354 | 1231649 | Safe APP Sec Container | 770.00 |

## ATTC
## GOVERNMENT FURNISHED PROPERTY LISTING

As of 3/17/03

| BAR CODE | SERIAL NUMBER | NOMENCLATURE | COST |
|---|---|---|---|
| 02418 (comp) | 20198 | RM Cont UT VID VS200F | 100.00 |
| 02419 (comp) | 10262 | Cont BX Vid AV VS100G | 100.00 |
| 02585 | 02585 | Board Mark & Wipe 4'x6' | 230.50 |
| 02630 | 02630 | Magnetic 5-Yr Planning Calendar | 673.50 |
| 02650 | 02650 | Cover Printer Acoustic Mdl 287 | 311.92 |
| 02979 | 02979 | Table Walnut corner Step 30"x30"x24" | 36.75 |
| 03011 | 03011 | Dispenser, 115V60H, 9.5G PH | 242.90 |
| 03019 | 03019 | Table End Step | 45.00 |
| 03403 | 0158D | Power Sup PP-4606()/G | 1,988.00 |
| 03510 | 03510 | MAG plan calendar | 322.96 |
| 03553 | 30150 | Foster flight Head gear | 1,490.20 |
| 03556 | 0418* | Test Set Battery TS-2530A | 462.56 |
| 03590 | 14612 | Transmitting Set Radio, AN/GRT-22 | 2,200.00 |
| 03591 | 12121 | Receiver Radio, AN/GRR-24 | 8,000.00 |
| 03592 | 16436 | Transmitting Set Radio, AN/GRT-21 | 2,000.00 |
| 03594 | 14422 | Receiver Radio, AN/GRR-23 | 8,000.00 |
| 03628 | 3882H | Paper, Shredder Machine | 751.00 |
| 03648 | 298 | Test Set Radio, AN/PRM-32 | 290.00 |
| 03712 | 2455202 | Multimeter Dgtl Mdl# 8010A | 289.00 |
| 03713 | 03713 | Test MOB | 125.00 |
| 03857 | 03857 | Keyboard IBM (comp of 00190) | |
| 03940 | 03940 | Keyboard (comp of 00502) | |
| 04262 | 846 | Power Sup PP-4606()/G | 600.00 |
| 04297 | 10A8 | Multimeter Digital | 79.95 |
| 04302 | 2830 | Air Purifier Desktop | 127.96 |
| 04427 | A-EC5104 | AMMETER VOLT-OHM | 140.50 |
| 04656 | 04656 | Refrigerator, Lefthand | 150.00 |
| 04695 | 6761 | Air Purifier Desktop | 127.96 |
| 04696 | 6762 | Air Purifier Desktop | 127.96 |
| 04723 | SVRPS-521 | STLR Van STOR M750(C) | 32,952.00 |
| 04724 | SVRPS-541 | STLR Van STOR M750(C) | 32,952.00 |
| 05008 | 05008 | Keyboard (comp of 00057) | |
| 05012 | 05012 | Keyboard (comp of 00600) | |
| 05028 | 05028 | SheetFeeder 7870 (comp of 00711) | |
| 05029 | 05029 | Keyboard for 6580-A08 (comp of 00711) | |
| 05031 | 0192529 | Expansion Unit PC-XT | 1,358.00 |
| 05039 | 0192527 | Expansion Unit PC-XT | 1,358.00 |
| 05041 | 05041 | SheetFeeder 7870 (comp of 00733) | |
| 05088 | 0192429 | Expansion Unit PC-XT w/fixed disk | 1,358.00 |
| 05099 | 40980 | Keyboard F/3270 | 200.00 |
| 05101 | D7778 | Dual Diskette 6360-22 (comp of 05102) | |
| 05102 | E4721 | Display Station 6580-A10 | 9,764.00 |
| 05103 | 9381 | Printer 5215-001 (comp of 05102) | |
| 05105 | 05105 | Keyboard (comp of 05102) | |
| 05117 | 0192487 | Expansion Unit PC-XT, W/Fixed Disk | 1,358.00 |
| 05123 | B0442 | Computer Compaq Portable w/dual disk drive | 1,561.00 |
| 05182 | 51BB | TS-3651/ALQ-136(V)1 | 203,603.00 |
| 05185 | 34622 | Color Display 5272-001 | 300.00 |

SECTION J
ATTACHMENT 14

PIIN/SIIN: DAAH23-03-C-0345
MOD/AMD _____
Page 4 of 36

ATTC
GOVERNMENT FURNISHED PROPERTY LISTING

As of 3/17/03

| BAR CODE | SERIAL NUMBER | NOMENCLATURE | COST |
|---|---|---|---|
| 05187 | 0051091 | Computer 3270 | 10,242.00 |
| 05232 | 7027 | Scale Bench w/btry PK | 481.00 |
| 05238 | 2659 | Oven, Convention | 798.93 |
| 05367 | G6652 | Printer 3287-C02 | 5,724.74 |
| 05396 | 1290 | Radio Set ANPRC-90 | 517.31 |
| 05397 | F6943 | Radio Set AN/PRC-90 | 517.31 |
| 05399 | F06596 | Radio Set AN/PRC-90 | 517.31 |
| 05400 | 3356 | Radio Set ANPRC-90 | 517.31 |
| 05406 | 1074D | Radio Set AN/PRC-90 | 517.31 |
| 05408 | 17106 | Radio Set ANPRC-90 | 517.31 |
| 05410 | 6114 | Radio Set ANPRC-90 | 517.31 |
| 05425 | 05425 | Chair Airlift | 371.00 |
| 05482 | 05482 | Chair Airlift Brown | 105.26 |
| 05483 | 05483 | Chair Airlift Brown | 105.26 |
| 05484 | 05484 | Chair Airlift Brown | 105.26 |
| 05485 | 05485 | Chair Airlift Brown | 105.26 |
| 05498 | 05498 | Stand Terminal w/drawers 60"x30" | 597.30 |
| 05608 | 92170 | Monitor Color | 200.00 |
| 05622 | 723AC0995 | Computer, Micro | 3,015.00 |
| 05623 | 05623 | Keyboard Zenith | 200.00 |
| 05632 | 7A6224697Y | Printer Dot Matrix | 300.00 |
| 05633 | 05633 | Keyboard Zenith | 200.00 |
| 05637 | 7A6224692Y | Printer Dot Matrix | 528.00 |
| 05642 | 723AC1001 | Computer Micro Mdl 62 | 3,015.00 |
| 05643 | 92170823 | Monitor RGB Color | 200.00 |
| 05645 | 05645 | Keyboard | 200.00 |
| 05646 | 723AC0963 | Computer, Compaq | 2,715.00 |
| 05647 | 7A6219618Y | Printer Dot Matrix | 528.00 |
| 05655 | 2718J29665 | Printer, Laserjet | 2,458.90 |
| 05657 | 2718J29809 | Printer, Laserjet | 2,458.90 |
| 05661 | 2728A54731 | Terminal HP150II | 1,548.70 |
| 05662 | 2727A54602 | Terminal HP150II | 1,548.70 |
| 05674 | 2728A54735 | Terminal HP150II | 1,548.70 |
| 05685 | 2719S40556 | Keyboard HP | 200.00 |
| 05686 | 2719S40549 | Keyboard HP | 200.00 |
| 05702 | 2719S40567 | Keyboard HP | 200.00 |
| 05708 | 2719S40565 | Keyboard HP | 200.00 |
| 05745 | 0022 | Test Set Elec Sys M91 | 600.00 |
| 05746 | 05746 | Settee, Metal Frame | 435.00 |
| 05747 | 05747 | Settee, Metal Frame | 435.00 |
| 05748 | 05748 | Settee, Metal Frame | 435.00 |
| 05749 | 05749 | Settee, Metal Frame | 435.00 |
| 05751 | 23-2618 | RDO FM MT500 HNDITLKI | 1,161.54 |
| 05752 | 23-2619 | RDO FM MT500 HNDITLKI | 1,161.54 |
| 05753 | 23-2620 | RDO FM MT500 HNDITLKI | 1,161.54 |
| 05816 | 2709-A26536 | Power Meter 436A (comp fo 05817) | |
| 05817 | 2636A11447 | Frequency Counter Micro | 6,499.80 |
| 05818 | 2702A55772 | Power Sensor HP8481A (Comp of 05816) | |

SECTION J
ATTACHMENT 14

PIIN/SINN: DAAH23-03-C-0345
MOD/AMD _____
Page 5 of 36

ATTC
GOVERNMENT FURNISHED PROPERTY LISTING

| BAR CODE | SERIAL NUMBER | NOMENCLATURE | COST |
|---|---|---|---|
| As of 3/17/03 | | | |
| 05828 | 05828 | Radio Console W/Microphone M-80C/U | 3,004.30 |
| 05844 | 05844 | Cabinet,Terminal/PC Workstation | 833.00 |
| 05846 | 05846 | Cabinet,Terminal/PC Workstation | 833.00 |
| 05848 | 05848 | Cabinet,Terminal/PC Workstation | 833.00 |
| 05901 | 05901 | Cabinet,Terminal/PC Workstation | 833.00 |
| 05904 | 05904 | Table Computer, MDL 8267 (DeVoke) | 640.00 |
| 05910 | 4435776 | Mult DIGIT AN/PSM-45A(C) | 115.00 |
| 05968 | 49981 | Multimeter DIG AN/PSM-45(C) | 145.00 |
| 05971 | 2974 | TEST STAND ELEC ACFT(C) | 27,220.00 |
| 05973 | 3791 | Balancing Kit PRPO (C) | 8,160.00 |
| 05980 | 0532 | Compr RCP P4R15GJ | 14,501.00 |
| 05982 | B0178 | GEN ST H5WTHJHGV7 | 2,166.00 |
| 05984 | B0072 | GEN ST MEP016AB(C) | 4,491.00 |
| 05987 | 43255 | Power Supply | 1,988.00 |
| 05988 | 43254 | Power Supply | 1,988.00 |
| 05993 | 49794 | TST STAND HYD(C) | 16,728.00 |
| 05994 | B0403 | TEST STAND ACFT(C) | 631,000.00 |
| 05997 | 10170020 | Trk LF GAS HYS H150F(C) | 37,414.00 |
| 06003 | 39946 | GEN AN/URM-127(C) | 189.70 |
| 06005 | B8978 | MNT KEE MK-1004/ARC(C) | 1,233.00 |
| 06006 | B8987 | Multimer TS-585ABC/U(C) | 158.46 |
| 06007 | B0397 | Multimer TS-585ABC/U(C) | 158.46 |
| 06008 | 43421 | Multimer TS-585ABC/U(C) | 158.46 |
| 06009 | 42304 | Oscill AN/USM-281A(C) | 1,420.00 |
| 06010 | 49985 | Multimeter DIG AN/PSM-45(C) | 145.00 |
| 06011 | 49982 | Multimeter DIG AN/PSM-45(C) | 145.00 |
| 06012 | B0499 | Resist Decad ZM-16/U(C) | 51.01 |
| 06013 | B8748 | Resist Decad ZM-16/U(C) | 51.01 |
| 06014 | B0616 | TST FAC KT MK-994/AR(C) | 10,627.00 |
| 06015 | 8086 | Test Set Fuel TF20-1(C) | 6,007.89 |
| 06016 | 38256 | TST ST DIR AN/ARM-93(C) | 2,230.00 |
| 06017 | B8980 | TST ST DIR AN/ARM-93(C) | 2,230.00 |
| 06020 | 51519 | TS Radar AN/TPM-25A(C) | 27,000.00 |
| 06021 | 51526 | TS Radar AN/TPM-25A(C) | 27,000.00 |
| 06022 | 39599 | TST ST AN/ARM-92B REC(C) | 4,400.00 |
| 06023 | 39597 | TST FAC KT MK-994/AR(C) | 10,627.00 |
| 06026 | 38264 | TST ST TR AN/APM-239A(C) | 21,630.00 |
| 06027 | B8924 | CHARGER BTY PP-1451/G | 784.00 |
| 06028 | 49983 | Multimeter DIG AN/PSM-45(C) | 145.00 |
| 06029 | 49988 | Multimeter DIG AN/PSM-45(C) | 145.00 |
| 06030 | 49986 | Multimeter DIG AN/PSM-45(C) | 145.00 |
| 06032 | B8096 | TST ST AMP AN/ASM-121(C) | 13,386.00 |
| 06033 | 8988 | S&M ACFT D AN/ASM-120(C) | 5,274.00 |
| 06034 | 8954 | S&M AMP OP SM-335/ASM(C) | 1,417.00 |
| 06035 | 8951 | MT KE MK-731/ARC-51X(C) | 9,592.00 |
| 06036 | 49984 | Multimeter DIG AN/PSM-45(C) | 145.00 |
| 06038 | 49989 | Multimeter DIG AN/PSM-45(C) | 145.00 |
| 06039 | 49990 | Multimeter DIG AN/PSM-45(C) | 145.00 |

SECTION J
ATTACHMENT 14

ATTC
GOVERNMENT FURNISHED PROPERTY LISTING

As of 3/17/03

| BAR CODE | SERIAL NUMBER | NOMENCLATURE | COST |
|---|---|---|---|
| 06040 | 49991 | Multimeter DIG AN/PSM-45(C) | 145.00 |
| 06042 | 49993 | Multimeter DIG AN/PSM-45(C) | 145.00 |
| 06047 | B8027 | Shaper CTGHZTL(C) | 44,871.00 |
| 06051 | 41075 | SAW Band Metal Cutt(C) | 17,650.00 |
| 06052 | B8024 | Lathe ENG Floor MDT(C) | 15,550.00 |
| 06053 | 43926 | SAW Pwr Hack Horiz TY(C) | 349.75 |
| 06071 | PC903 | Keyboard,Bohdan | 200.00 |
| 06073 | PC904 | Keyboard | 200.00 |
| 06074 | B1820 | Computer Desktop 386 | 8,118.00 |
| 06075 | 0192411 | Expansion Unit PC-XT | 1,358.00 |
| 06085 | 2743J99737 | Printer, LaserJet | 2,316.00 |
| 06089 | 06089 | Chair, Straight W/cushions | 211.04 |
| 06090 | 06090 | Chair, Straight W/cushions | 211.04 |
| 06091 | 06091 | Settee, Metal Frame | 435.00 |
| 06092 | 06092 | Settee, Metal Frame | 435.00 |
| 06101 | 06106A4712 | Computer Exec Set | 2,300.00 |
| 06127 | 43185 | Public Address System(C) | 200.00 |
| 06133 | B3184 | TEST STAND PN 7199-1(C) | 27,279.00 |
| 06134 | 38265 | TS TRANS AN/APM-305(C) | 18,422.00 |
| 06135 | B0013 | TST TRANSP AN/APM-123(C) | 7,881.00 |
| 06136 | 38266 | TST TRANSP AN/APM-123(C) | 7,881.00 |
| 06137 | 38605 | TST ST AN/ARM-928 REC(C) | 4,400.00 |
| 06138 | 39889 | TST EL Pwr AN/UPM-93(C) | 682.00 |
| 06142 | 95080402 | Monitor RGB Color | 300.00 |
| 06145 | 95080668 | Monitor RGB Color | 200.00 |
| 06156 | 812AE3243 | Computer PC Zenith | 1,528.00 |
| 06164 | 8A6410357Y | Printer Dot Matrix | 250.00 |
| 06167 | 8A6411889Y | Printer Dot Matrix | 528.00 |
| 06172 | 42047 | Oscilloscope AN/USM(C) | 2,326.97 |
| 06173 | 80153 | Oscill AN/USM-281A(C) | 1,420.00 |
| 06174 | 49498 | Multimeter AN/USM-486(C) | 480.00 |
| 06175 | 49497 | Multimeter AN/USM-486(C) | 480.00 |
| 06183 | 06106A4715 | Computer Exec Set | 2,300.00 |
| 06192 | B9401 | Printer 6218-A04 (comp of 00711) | |
| 06195 | 710016 | Monitor Color Display | 500.00 |
| 06243 | 2702A26241 | Disk Drive 9153A | 1,299.80 |
| 06246 | 2702A26236 | Disk Drive 9153A | 1,299.80 |
| 06247 | 2702A26231 | Disk Drive 9153A | 1,299.80 |
| 06250 | 2816S50018 | Keyboard HP | 200.00 |
| 06251 | 2816S50019 | Keyboard HP | 200.00 |
| 06253 | 2816S50008 | Keyboard HP | 200.00 |
| 06254 | 2816S40236 | Keyboard HP | 200.00 |
| 06257 | 2720Y06051 | Terminal HP 150II | 1,548.70 |
| 06259 | 2720Y06053 | Terminal HP 150II | 1,561.10 |
| 06261 | 2720Y06050 | Terminal HP 150II | 1,548.70 |
| 06271 | 11508363 | Modem Stand Alone | 110.60 |
| 06288 | 8370106 | Filing cabinet w/drawers | 2,228.76 |
| 06311 | 68190888 | Cart, Electric E-Z | 4,252.00 |

ATTC
GOVERNMENT FURNISHED PROPERTY LISTING

As of 3/17/03

| BAR CODE | SERIAL NUMBER | NOMENCLATURE | COST |
|---|---|---|---|
| 06332 | 502-00381 | PN Modulator HP8734B(C) | 1,754.00 |
| 06339 | USA45562 | Aiming Circle M2A2(C) | 1,797.00 |
| 06340 | USA-1246 | SIM TEMP&SPEED2 | 4,603.00 |
| 06341 | USA42248 | TST Set Instrument4(C) | 29,838.00 |
| 06342 | USAB0645 | TST Synchro FTU-231E(C) | 5,306.00 |
| 06343 | USA41241 | TST Set Instrument(C) | 10,303.00 |
| 06365 | 83A | TST Audio TS-1598A/AI(C) | 1,258.00 |
| 06374 | 06374 | Cabinet strg 12 DRW | 753.12 |
| 06379 | 06379 | Cabinet,Storage 9-dwr 30x57 MDL SEP3156 | 621.77 |
| 06381 | 06381 | Cabinet strg 3 Drw | 100.00 |
| 06366 | 1024 | Signal Selector (comp of 07418) | |
| 06432 | 23-2616 | RDO FM MT500 HNDITLKI | 1,161.54 |
| 06433 | 06433 | CHRGR SNGL (comp of RDO FR MT500) | |
| 06434 | 23-2617 | RDO FM MT500 HNDITLKI | 1,161.54 |
| 06435 | 06435 | CHRGR SNGL (comp of RDO FR MT500) | |
| 06436 | 06436 | CHRGR SNGL (comp of RDO FR MT500) | |
| 06437 | 06437 | CHRGR SNGL (comp of RDO FR MT500) | |
| 06438 | 06438 | CHRGR SNGL (comp of RDO FR MT500) | |
| 06439 | 23-2621 | RDO FM MT500 HNDITLKI | 1,161.54 |
| 06440 | 06440 | CHRGR SNGL (comp of RDO FR MT500) | |
| 06456 | 3400153587 | Modem | 100.00 |
| 06459 | 20F1017887 | Monitor WY-530-02 | 200.00 |
| 06498 | 12798 | Control Unit ASC II | 12,295.00 |
| 06502 | 9371081202 | Computer Laptheld Micro | 1,524.00 |
| 06521 | 65750588 | Truck 40Wx96L IN MAX | 3,707.85 |
| 06524 | 39AC077717 | Computer Advanced 2WX | 2,084.00 |
| 06530 | 39AC077021 | Computer Advanced 2WX | 2,084.00 |
| 06535 | 9626727 | Keyboard,Zenith | 200.00 |
| 06542 | 8A6464971Y | Printer Dot Matrix | 528.00 |
| 06545 | 8A6465024Y | Printer Dot Matrix | 528.00 |
| 06559 | 8A6464972Y | Printer, ALPS | 528.00 |
| 06561 | 9626728 | Keyboard,Zenith | 200.00 |
| 06628 | 06106A4748 | Computer Exec Set | 2,300.00 |
| 06634 | 0058837 | DISK DRIVE FLOPPY | 157.00 |
| 06692 | 06692 | Cabinet,Terminal/PC Workstation | 833.00 |
| 06732 | 109088 | Speech Security EQ | 1,929.81 |
| 06733 | 10429 | Tape Reader GP | 161.00 |
| 06734 | 10430 | Tape Reader GP | 161.00 |
| 06735 | 23524 | Tape Reader GP | 161.00 |
| 06736 | 31406 | Tape Reader GP | 161.00 |
| 06737 | 42635 | Elec. Transfer Keying | 235.45 |
| 06738 | 42636 | Elec. Transfer Keying | 235.45 |
| 06739 | 42637 | Elec. Transfer Keying | 235.45 |
| 06740 | 98658 | Elec. Transfer Keying | 235.45 |
| 06741 | D05269 | Interface Adapter | 852.08 |
| 06742 | 24339 | Speech Security EQ | 2,820.37 |
| 06743 | 24340 | Speech Security EQ | 2,820.37 |
| 06744 | 24341 | Speech Security EQ | 2,820.37 |

SECTION J
ATTACHMENT 14

PIIN/SIINN: DAAH23-03-C-0345
MOD/AMD
Page 8 of 36

ATTC
GOVERNMENT FURNISHED PROPERTY LISTING

As of 3/17/03

| BAR CODE | SERIAL NUMBER | NOMENCLATURE | COST |
|---|---|---|---|
| 06745 | 24342 | Speech Security EQ | 2,820.37 |
| 06746 | 24343 | Speech Security EQ | 2,820.37 |
| 06747 | 24344 | Speech Security EQ | 2,820.37 |
| 06748 | 24345 | Speech Security EQ | 2,820.37 |
| 06749 | 24346 | Speech Security EQ | 2,820.37 |
| 06750 | 24347 | Speech Security EQ | 2,820.37 |
| 06751 | 24348 | Speech Security EQ | 2,820.37 |
| 06752 | E01857 | Interface Adapter | 852.08 |
| 06753 | D05270 | Interface Adapter | 852.08 |
| 06754 | D05260 | Interface Adapter | 852.08 |
| 06756 | D05267 | Interface Adapter | 852.08 |
| 06757 | D05268 | Interface Adapter | 852.08 |
| 06758 | D05278 | Interface Adapter | 852.08 |
| 06759 | D05253 | Interface Adapter | 852.08 |
| 06760 | D05255 | Interface Adapter | 852.08 |
| 06761 | D05257 | Interface Adapter | 852.08 |
| 06762 | D05328 | Remote Control Unit | 579.67 |
| 06763 | D05368 | Remote Control Unit | 579.67 |
| 06764 | D05414 | Remote Control Unit | 579.67 |
| 06765 | D05404 | Remote Control Unit | 579.67 |
| 06766 | D05431 | Remote Control Unit | 579.67 |
| 06767 | D05301 | Remote Control Unit | 579.67 |
| 06768 | D05401 | Remote Control Unit | 579.67 |
| 06769 | D05312 | Remote Control Unit | 579.67 |
| 06770 | D05265 | Remote Control Unit | 579.67 |
| 06771 | D05429 | Remote Control Unit | 579.67 |
| 06832 | 0080A | MNT K KM-1035/ARC-131(C) | 4,190.00 |
| 06850 | 20016 | Recrdr VDO V-1000AB-F | 2,000.00 |
| 06851 (comp) | 20030 | RM Cont UT VID VS200F | 100.00 |
| 06891 | 1826A16641 | Power Meter ME-441/U(C) | 117.75 |
| 06907 | SVRPS-540 | STLR Van STOR M750(C) | 32,952.00 |
| 06913 | 28989 | COMPR RCP HGR5-8M1(C) | 3,805.00 |
| 06915 | B8552 | Stand Maint ACFT Pwr(C) | 54,338.00 |
| 06921 | 2002 | Shrinking-Stretch Mach(C) | 5,665.00 |
| 06922 | 41010 | Shrinking-Stretch Mach(C) | 5,665.00 |
| 06924 | 0475 | PNCHG MACH MTL HDTUR(C) | 1,324.00 |
| 06928 | 42292 | Tester AN/USM207A | 2,610.71 |
| 06930 | 49597 | Platform | 2,660.00 |
| 06931 | 45598 | Platform | 2,660.00 |
| 06973 | 2706S40922 | Keyboard HP | 200.00 |
| 06979 | 90902026 | Monitor Color | 200.00 |
| 06996 | ENI89071 | Test Set Elec Sys M92 | 3,669.00 |
| 07012 | 36AJ077856 | Computer, Advanced | 1,497.00 |
| 07051 | 07051 | Keyboard Zenith | 500.00 |
| 07068 | 36AJ077846 | Computer, Advanced | 1,497.00 |
| 07069 | 07069 | Keyboard Zenith | 200.00 |
| 07089 | 0371416813 | Computer, Lapheld | 1,524.00 |
| 07095 | 0371348813 | Computer, Lapheld MICRO | 1,511.00 |

SECTION J
ATTACHMENT 14

PIIN/SIIN: DAAH23-03-C-0345
MOD/AMD

ATTC<br>GOVERNMENT FURNISHED PROPERTY LISTING

As of 3/17/03

| BAR CODE | SERIAL NUMBER | NOMENCLATURE | COST |
|---|---|---|---|
| 07155 | 07155 | Cabinet Multimedia 84 | 511.86 |
| 07156 | 07156 | Cabinet Multimedia 84 | 511.86 |
| 07157 | 07157 | Cabinet Multimedia 84 | 511.86 |
| 07195 | 9A6448492Y | Printer Dot Matrix | 528.00 |
| 07199 | 9A6448477Y | Printer Dot Matrix | 528.00 |
| 07200 | 9A6448480Y | Printer Dot Matrix | 528.00 |
| 07205 | 9A6448487Y | Printer Dot Matrix | 528.00 |
| 07207 | B2005 | Compressor Unit RCP, AIR PR | 1,034.00 |
| 07208 | USA#41580 | GEN SIG SG-1144/U(C) | 4,734.00 |
| 07209 | B8995 | MNT KIT MK-733/ARC-54(C) | 4,528.00 |
| 07210 | USA41252 | TST Analyzer(C) | 15,007.00 |
| 07211 | USA#41251 | Test Set TS-3920/ASM(C) | 27,571.00 |
| 07239 | I05973 | Radio Set AN/PRC-90 | 517.31 |
| 07240 | 15875 | Radio Set AN/PRC-90 | 517.31 |
| 07241 | 9649 | Radio Set AN/PRC-90 | 517.31 |
| 07242 | F6389 | Radio Set AN/PRC-90 | 517.31 |
| 07244 | 9614608 | Keyboard Zenith | 200.00 |
| 07245 | 937NN2104 | Monitor | 500.00 |
| 07249 | 2311543 | Keyboard F/3270 | 200.00 |
| 07303 | 44311 | Trailer ACFT Maint(C) | 1,748.00 |
| 07312 | 00182175F | Monitor Color Unisys | 200.00 |
| 07315 | 00182138F | Monitor Color Unisys | 200.00 |
| 07332 | 00181627F | Monitor Color Unisys | 200.00 |
| 07333 | A626945 | Computer PC Unisys | 2,152.00 |
| 07334 | 3554821 | Keyboard, Unisys | 200.00 |
| 07335 | 00182041F | Monitor, Color Unisys | 200.00 |
| 07341 | 00181922F | Monitor, Color | 200.00 |
| 07366 | A629019 | Computer, PC | 2,152.00 |
| 07367 | 3555849 | Keyboard | 200.00 |
| 07368 | 00182228F | Monitor, Color | 200.00 |
| 07390 | 48657 | Power Supply | 1,988.00 |
| 07394 | 83-360A014 | Power Unit Aux, Aviation | 250,000.00 |
| 07411 | 911001704 | Monitor 19" Color | 7,690.00 |
| 07417 | 1009 | Test Set Fire ConSub(C) | 24,946.00 |
| 07418 | 1140 | Analyzer Balnor Sys | 32,719.52 |
| 07419 | 1336 | Analyzer Balnor Sys (comp of 07418) | |
| 07420 | 1449 | Storbox Mdl 135M12 (comp of 07418) | |
| 07421 | 1303 | Printer MdW 8510-1 (comp of 07418) | |
| 07426 | 01606A4695 | Computer Exec Sets | 2,300.00 |
| 07434 | 07434 | Workstation,Double | 8,678.00 |
| 07435 | 07435 | Workstation, Single | 4,931.00 |
| 07436 | 07436 | Workstation, Single | 4,931.00 |
| 07437 | 07437 | Workstation Double | 10,043.00 |
| 07438 | 07438 | Workstation Single | 5,640.00 |
| 07439 | 07439 | Workstation, Single | 4,931.00 |
| 07440 | 07440 | Workstation, Single | 4,931.00 |
| 07441 | 07441 | Workstation, Single | 5,370.00 |
| 07442 | 07442 | Table, Rectangular | 612.00 |

SECTION J
ATTACHMENT 14

PIIN/SIINN: DAAH23-03-C-0345
MOD/AMD _____

Page 10 of 36

ATTC
GOVERNMENT FURNISHED PROPERTY LISTING

As of 3/17/03

| BAR CODE | SERIAL NUMBER | NOMENCLATURE | COST |
|---|---|---|---|
| 07443 | 07443 | Table, Rectangular | 612.00 |
| 07444 | 07444 | Workstation, Single | 4,931.00 |
| 07445 | 07445 | Workstation, Single | 4,931.00 |
| 07446 | 07446 | Workstation, Single | 4,931.00 |
| 07447 | 07447 | Workstation, Single | 5,370.00 |
| 07448 | 07448 | Workstation, Single | 4,931.00 |
| 07449 | 07449 | Workstation, single | 4,931.00 |
| 07450 | 07450 | Workstation, Double | 10,043.00 |
| 07452 | 07452 | Workstation, single | 4,451.00 |
| 07453 | 07453 | Workstation, single | 4,931.00 |
| 07454 | 07454 | Workstation, single | 4,931.00 |
| 07455 | 07455 | Workstation, single | 4,931.00 |
| 07456 | 07456 | Workstation Single | 4,931.00 |
| 07457 | 07457 | Workstation Single | 4,931.00 |
| 07458 | 07458 | Chair Airlift | 371.00 |
| 07465 | 348639469 | Printer Unisys | 454.00 |
| 07466 | 348536392 | Printer Unisys | 454.00 |
| 07471 | 348590753 | Printer Unisys AP1329 | 454.00 |
| 07477 | 017261 | Printer Unisys Mdl# 37 | 2,050.00 |
| 07499 | LA019011734 | Refrigerator, Household | 318.95 |
| 07553 | 07553 | Bookcase 84" x 30" | 1,300.00 |
| 07554 | 07554 | Bookcase 84" x 30" | 1,300.00 |
| 07555 | 07555 | Table, Rectangular | 612.00 |
| 07556 | 07556 | Table, Rectangular | 410.00 |
| 07557 | 07557 | Cleaner Vacuum | 291.44 |
| 07558 | 1083374 | Modem, Smart, Mdl 2400 | 337.00 |
| 07592 | 07592 | Dispenser Water 115V | 519.80 |
| 07593 | 32080024 | Monitor, Digital Sys | 200.00 |
| 07594 | 07594 | Board Letter W/Stand | 430.10 |
| 07749 | 33310913 | Oven 120V 60HZ | 349.00 |
| 07766 | B4100 | Balancing Kit PROP (C) | 8,180.00 |
| 07771 | 9008037933 | Oven Microwave Radara | 173.88 |
| 07889 | 170 | MNT ACS K MK-1192/ARM(C) | 5,737.00 |
| 07894 | RD801075 | Refrig 120V 50/60HZ | 326.51 |
| 07908 | 397 | TRAILER ACFT MAINT | 1,748.00 |
| 07924 | 3191001225 | Facsimile Machine Digital | 1,373.00 |
| 08125 | 08125 | Workstation Single | 3,198.85 |
| 08129 | 08129 | Workstation Single | 3,198.65 |
| 08130 | 08130 | Desk Double Pedstal 72" | 640.80 |
| 08131 | 08131 | Credenza 72" | 1,085.60 |
| 08132 | 08132 | Storage Unit, Vertical | 318.80 |
| 08135 | 08135 | Cabinet ADP 22x16x79 | 306.00 |
| 08136 | 08136 | Table Executive | 576.00 |
| 08139 | 08139 | Workstation Single | 2,338.70 |
| 08140 | 08140 | Table Laminate | 410.40 |
| 08141 | 08141 | Workstation Single | 3,175.90 |
| 08146 | 150-0228 | Fling Cab Security | 1,264.00 |
| 08225 | 08225 | Light Desk fluorescent | 340.00 |

SECTION J
ATTACHMENT 14

PIIN/SINN: DAAH23-03-C-0345
MOD/AMD

ATTC
GOVERNMENT FURNISHED PROPERTY LISTING

As of 3/17/03

| BAR CODE | SERIAL NUMBER | NOMENCLATURE | COST |
|---|---|---|---|
| 08226 | 08226 | Scale beam & dial PTB | 354.25 |
| 08227 | 08227 | Table drawing w/stool | 228.36 |
| 08229 | 08229 | Truck, HAND | 206.91 |
| 08235 | 8708036943 | Oven 120V, 60 HZ | 566.17 |
| 08278 | 08278 | Table, Rectangular | 410.00 |
| 08279 | 08279 | Table, Rectangular | 410.00 |
| 08280 | 08280 | Table, Rectangular | 410.00 |
| 08282 | 18-05611 | Analyst, Television | 533.80 |
| 08283 | W10228 | Machine, Wire & Multip | 2,830.00 |
| 08284 | 4860-01D | Exposure Unit, 3M | 427.00 |
| 08285 | 0112 | Bicycle, Heavy-duty | 561.95 |
| 08303 | 08303 | Workstation Single | 3,135.85 |
| 08313 | 08313 | Workstation Single | 3,287.60 |
| 08314 | 08314 | Workstation Double | 5,994.24 |
| 08315 | 08315 | Workstation Single | 3,212.80 |
| 08316 | 08316 | Workstation Single | 3,212.80 |
| 08317 | 08317 | Storage Unit, Vertical | 318.80 |
| 08318 | 08318 | Workstation Double | 6,282.24 |
| 08320 | 08320 | Workstation Single | 3,212.80 |
| 08321 | 08321 | Workstation Single | 3,235.84 |
| 08322 | 08322 | Workstation Single | 3,235.84 |
| 08323 | 08323 | Workstation Double | 6,007.04 |
| 08324 | 08324 | Workstation Single | 3,098.24 |
| 08325 | 08325 | Workstation Quad | 10,801.92 |
| 08326 | 08326 | Workstation Single | 2,992.64 |
| 08328 | 08328 | Storage Unit, Vertical | 316.80 |
| 08329 | 08329 | Storage Unit, Vertical | 316.80 |
| 08330 | 08330 | Storage Unit, Vertical | 316.80 |
| 08331 | 08331 | Storage Unit, Vertical | 316.80 |
| 08335 | B196528 | Oscilloscope Logic AN | 16,800.00 |
| 08336 | B011138 | Camera Oscilloscope (comp of 08335) | |
| 08337 | B161705 | Amplifier Dual Channel (comp of 08335) | |
| 08338 | B024017 | Analyzer & Display (comp of 08335) | |
| 08339 | B160412 | Amplifier Dual Channel (comp of 08335) | |
| 08340 | B237095 | Dual Time Base 7B53A (comp of 08335) | |
| 08341 | 08341 | Adapter Camera (comp of 08335) | |
| 08342 | 08342 | Cart Oscilloscope (comp of 08335) | |
| 08343 | 08343 | Case Camera (comp of 08335) | |
| 08344 | 3965164 | Multimeter Mdl 27 | 230.00 |
| 08345 | 11-40669 | Generator Set Portable | 450.00 |
| 08347 | 151100050 | Monitor 15" B&W w/Aud | 927.00 |
| 08348 | 989 | Generator Time Code | 5,250.00 |
| 08349 | E6TC00130 | Recorder Reproducer | 1,516.20 |
| 08350 | B101273 | Dual Time Base 7B53A (comp of 08335) | |
| 08351 | 1699 | Generator Time Code | 3,382.00 |
| 08352 | 1689 | Generator Time Code | 3,382.00 |
| 08353 | 1700 | Generator Time Code | 3,382.00 |
| 08354 | 1719 | Generator Time Code | 3,382.00 |

SECTION J
ATTACHMENT 14

## ATTC
## GOVERNMENT FURNISHED PROPERTY LISTING

As of 3/17/03

| BAR CODE | SERIAL NUMBER | NOMENCLATURE | COST |
|---|---|---|---|
| 08355 | 889 | Inserter Airborne VID | 4,026.75 |
| 08356 | 890 | Inserter Airborne VID | 4,026.75 |
| 08357 | 888 | Inserter Airborne VID | 4,026.75 |
| 08358 | 870 | Inserter Airborne VID | 2,616.25 |
| 08359 | 309105 | Monitor Video 28VDC | 226.25 |
| 08360 | 289414 | Monitor Video 28VDC | 226.25 |
| 08361 | 309107 | Monitor Video 28VDC | 226.25 |
| 08362 | 309104 | Monitor Video 28VDC | 226.25 |
| 08363 | M3 | Mount Assembly | 535.80 |
| 08364 | M10 | Mount Assembly | 535.80 |
| 08365 | M4 | Mount Assembly | 535.80 |
| 08366 | M8 | Mount Assembly | 535.80 |
| 08367 | A94848 | Power Supply DC | 591.00 |
| 08368 | B001310 | Camera Video closed C | 318.00 |
| 08369 | B001393 | Camera Video closed C | 318.00 |
| 08370 | B001323 | Camera Video closed C | 318.00 |
| 08371 | B001350 | Camera Video closed C | 318.00 |
| 08372 | 6910105 | Recorder Video Cassette | 12,610.00 |
| 08373 | 69244 | Recorder Video Airborne | 12,600.00 |
| 08374 | 692006 | Recorder Video Cassette | 12,610.00 |
| 08375 | 692005 | Recorder Video Cassette | 12,610.00 |
| 08376 | 6950 | Recorder Video Airborne | 12,600.00 |
| 08377 | 222 | CMRA Sys w/Periscope | 11,990.00 |
| 08378 | 242 | Control Unit (comp of 08377) | |
| 08379 | 20658 | Recorder VTR | 18,400.00 |
| 08380 | 20210 | Remote Control (comp of 08379) | |
| 08381 | 10296 | Control Box (comp of 08379) | |
| 08382 | 131 | Transducer Airspeed I | 1,400.00 |
| 08383 | 49 | Converter Power FREQU | 9,662.00 |
| 08384 | 4927-037 | Test Set T AN/APM-424(V) | 15,955.00 |
| 08397 | 262 | Display Remote | 300.00 |
| 08398 | 259 | Display Remote | 300.00 |
| 08399 | 1002 | Generator Time Code | 5,250.00 |
| 08400 | 08400 | Soldering Station TMP | 116.75 |
| 08401 | 08401 | Soldering Station TMP | 116.75 |
| 08405 | 08405 | Test Kit Bal Trkg | 6,852.00 |
| 08406 | 08406 | Test Kit Bal Trkg | 6,852.00 |
| 08432 | E0015 | TST Set Bench ADVFLT(C) | 1,283.15 |
| 08433 | 30347 | Tape Reader GP | 161.00 |
| 08436 | 60589 | Elec. Transfer Keying | 235.45 |
| 08437 | 85850 | Elec. Transfer Keying | 235.45 |
| 08463 | 387581101 | Printer Dot Matrix UN | 371.00 |
| 08475 | 387581218 | Printer Dot Matrix Unisys | 371.00 |
| 08499 | 387611379 | Printer Dot Matrix | 371.00 |
| 08504 | 387581192 | Printer Dot Matrix Unisys | 371.00 |
| 08527 | 39543574 | Computer, PC Unisys | 1,296.00 |
| 08528 | 00037394B | Monitor, 14" Color | 500.00 |
| 08529 | 0024418 | Keyboard Unisys | 200.00 |

SECTION J
ATTACHMENT 14

ATTC
GOVERNMENT FURNISHED PROPERTY LISTING

| As of 3/17/03 BAR CODE | SERIAL NUMBER | NOMENCLATURE | COST |
|---|---|---|---|
| 08531 | 395943590 | Computer, PC Unisys | 1,296.00 |
| 08532 | 000410368 | Monitor, 14" Color | 500.00 |
| 08537 | 0000747 | Keyboard Unisys | 200.00 |
| 08538 | 387581184 | Printer Dot Matrix | 371.00 |
| 08545 | 0000058 | Keyboard, Unisys | 200.00 |
| 08556 | 395916794 | Computer PC Unisys | 1,796.00 |
| 08567 | 00037005B | Monitor, Color 14" w/ Tilt | 500.00 |
| 08574 | 0000059 | Keyboard Unisys | 100.00 |
| 08585 | 00035327B | Monitor, 14" Color | 500.00 |
| 08586 | 395916562 | Computer, PC Unisys | 1,996.00 |
| 08588 | 387612104 | Printer Dot Matrix UN | 371.00 |
| 08600 | 38712237 | Printer Dot Matrix | 371.00 |
| 08623 | 2198B | Test Set Radio Frequency | 1,601.00 |
| 08690 | 387489867 | Printer Dot Matrix | 371.00 |
| 08763 | AN0003237 | Soldering Station | 250.00 |
| 08764 | AN0003254 | Soldering Station | 250.00 |
| 08805 | 1075799 | Modem, External Baud | 215.00 |
| 08825 | 00107251 | Keyboard Zenith | 200.00 |
| 08826 | 34CF0003304 | Computer, Desktop | 2,879.00 |
| 08864 | 06106A4710 | Computer Exec Set | 2,300.00 |
| 08866 | 106220-916 | Monitor 14" VGA | 291.81 |
| 08867 | 106220-836 | Monitor 14" VGA | 291.90 |
| 08874 | E331900634 | Graphic Tablet Summa Sketch II | 826.00 |
| 08930 | F06843 | Radio Set AN/PRC-90 | 517.31 |
| 08955 | 7771340087 | Disk Drive Bernoulli | 2,219.00 |
| 08969 | 814544A019 | Monitor Video Graphic | 898.00 |
| 08970 | 31HAL70554 | Computer Mdl 84PC | 3,189.00 |
| 08971 | 08971 | Keyboard, Enhanced | 200.00 |
| 09005 | B011374 | OSCILLOSCOPE OS-288/G | 3,621.99 |
| 09006 | B011377 | OSCILLOSCOPE OS-288/G | 3,621.99 |
| 09031 | 0E11344376 | Printer 9-PIN Epson | 483.00 |
| 09034 | 0E11344377 | Printer 9-PIN Epson | 483.00 |
| 09040 | 0E11344360 | Printer 9-PIN Epson | 483.00 |
| 09044 | 0E11344361 | Printer 9-PIN Epson | 483.00 |
| 09055 | 0E11344356 | Printer 9-PIN Epson | 483.00 |
| 09059 | 0E11344350 | Printer 9-PIN Epson | 483.00 |
| 09064 | 3127J20038 | Printer Laserjet IIID | 2,728.00 |
| 09088 | 110913076 | Saw Band Horizontal | 4,500.00 |
| 09104 | AC01352 | Drawing Board | 400.00 |
| 09106 | 1GMATJ21138 | Printer, Panasonic | 1,200.00 |
| 09107 | 1070110238 | Monitor, Diamond Scan Color | 300.00 |
| 09108 | W910917564 | Power Supply, Uninterruptible | 300.00 |
| 09120 | W910918405 | Power Supply 450 | 300.00 |
| 09124 | GMATJ22196 | Printer, 24-Pin Multi | 300.00 |
| 09143 | 19A | Test Set EL SY AN/ALM-17B | 9,477.00 |
| 09144 | 40A | T ST EL SY AN/ALM-17B | 9,477.00 |
| 09241 | USA#WL09WB | TRK LF CBD 4000 LB | 10,884.00 |
| 09242 | 09242 | Sprayer Paint Airless | 1,950.00 |

ATTC
GOVERNMENT FURNISHED PROPERTY LISTING

As of 3/17/03

| BAR CODE | SERIAL NUMBER | NOMENCLATURE | COST |
|---|---|---|---|
| 09257 | USA58092 | VLTMTR EL AN/URM-145D | 372.00 |
| 09319 | F2190 | Radio Set AN/PRC-90 | 517.31 |
| 09320 | 14924 | Radio Set AN/PRC-90 | 517.31 |
| 09321 | 1796A | Radio Set AN/PRC-90 | 517.31 |
| 09322 | F3538 | Radio Set AN/PRC 90 | 517.31 |
| 09370 | 09370 | Dispenser, Water | 506.00 |
| 09373 | 0116865 | Telephone, Answering | 79.95 |
| 09393 | AT21000928 | Computer, Micro | 1,241.00 |
| 09394 | 4122090 | Monitor, 14" VGA Color | 300.00 |
| 09395 | M9206005886 | Keyboard IBM Comptbl | 200.00 |
| 09397 | 4116344 | Monitor, 14" VGA Color | 345.00 |
| 09402 | AT21001528 | Minicomputer 486 | 1,241.00 |
| 09404 | M920605942 | Keyboard IBM Comptbl | 200.00 |
| 09407 | M920605816 | Keyboard, IBM | 200.00 |
| 09426 | AT21001128 | Computer, Micro | 345.00 |
| 09427 | 4122196 | Monitor 14" VGA Color | 345.00 |
| 09428 | M920605883 | Keyboard IBM Comptbl | 200.00 |
| 09432 | AT21002228 | Computer Micro | 1,241.00 |
| 09433 | 4116803 | Monitor 14" VGA Color | 345.00 |
| 09434 | M920605817 | Keyboard IBM Comptbl | 200.00 |
| 09435 | AT21000328 | Computer, Micro | 1,241.00 |
| 09440 | M920605841 | Keyboard, IBM | 200.00 |
| 09442 | 4117637 | Monitor, WIN | 345.00 |
| 09443 | M920604769 | Keyboard Zenith | 200.00 |
| 09456 | AT21001928 | Minicomputer 486 | 1,241.00 |
| 09457 | 4117616 | Monitor, 14" VGA Color | 345.00 |
| 09458 | M920605904 | Keyboard, IBM Compatible | 200.00 |
| 09459 | AT21001328 | Minicomputer 486 | 1,241.00 |
| 09461 | M920605908 | Keyboard, IBM Compatible | 200.00 |
| 09463 | 4117218 | Monitor, 14" VGA Color | 345.00 |
| 09467 | M920604513 | Keyboard, IBM Compatible | 200.00 |
| 09468 | 4116555 | Monitor, 14" VGA Color | 345.00 |
| 09469 | 4117477 | Monitor 14" VGA Color | 345.00 |
| 09477 | 0024520 | Keyboard, Unisya | 200.00 |
| 09502 | 20057680 | Monitor, MDL TE1458 | 300.00 |
| 09503 | 686588 | Minicomputer 486 | 1,842.00 |
| 09504 | 1529A132 | Keyboard, Compuadd | 150.00 |
| 09524 | 9215601EF | Radio Set | 4,010.00 |
| 09557 | 09557 | Sheet Feeder 7870 | 200.00 |
| 09570 | 14577 | Radio Set AN/PRC-90 | 517.31 |
| 09571 | 14141 | Radio Set AN/PRC-90 | 517.31 |
| 09572 | 11715 | Radio Set AN/PRC-90 | 517.31 |
| 09573 | 387612112 | Printer DOT Matrix UN | 371.00 |
| 09584 | 20228498 | Monitor 14" VGA | 281.00 |
| 09609 | 41177771 | Monitor 14" VGA Color | 345.00 |
| 09664 | 85-25344 | Manual, Crew | 144.00 |
| 09693 | AT30614928 | Computer Micro | 1,241.00 |
| 09702 | 812AE3284 | Computer PC, Zenith | 1,028.00 |

SECTION J
ATTACHMENT 14

ATTC
GOVERNMENT FURNISHED PROPERTY LISTING

As of 3/17/03

| BAR CODE | SERIAL NUMBER | NOMENCLATURE | COST |
|---|---|---|---|
| 09708 | 6128 | Radio Set AN/PRC-90 | 517.31 |
| 09740 | B010416 | DISTORT ANA TS-4084/G | 2,596.00 |
| 09741 | USBC154498 | Printer, Laserjet | 1,336.00 |
| 09763 | 09763 | Gun, Long John Ext | 199.00 |
| 09778 | 32805-0461 | Modem, Minitower FAX | 179.00 |
| 09779 | 3051003636 | FAX, Smart Modem | 379.00 |
| 09780 | 3051003462 | FAX, Smart Modem | 379.00 |
| 09792 | 09792 | Power Supply | 269.00 |
| 09793 | 09793 | Power Supply | 369.00 |
| 09806 | 9306150000 | Switch, Auto-Data | 239.00 |
| 09811 | ZAA69196 | Drawing Board | 248.00 |
| 09812 | MHX908162 | Monitor, Color Mdl MX-17F | 899.00 |
| 09813 | 09813 | Computer, MDL 486DX266 W/Keyboard | 2,272.00 |
| 09857 | USBB499029 | Printer, Laserjet 4L | 669.00 |
| 09879 | USBC130205 | Printer, Laserjet 4L | 1,336.00 |
| 09914 | A0125100K034 | Modem, Fax Smart | 400.95 |
| 09923 | USTC044753 | Printer, Laserjet 4 Mdl C2001a | 1,446.80 |
| 09933 | 09933 | Computer Comtrade | 1,750.00 |
| 09934 | 182738142 | Keyboard Fujisu | 100.00 |
| 09965 | AC0-35005041 | Monitor, Color 15", Mdk CMS-1561LR | 300.00 |
| 09966 | 18276359 | Keyboard, 101 | 65.00 |
| 09967 | 09967 | Computer, Mdl 486DX2-86 | 1,995.00 |
| 09972 | 3593A | Oscilloscope DC-100MHZ, AN/USM-488 | 2,084.00 |
| 09976 | 3337A52639 | Scanner, Scanjet HP, Mdl C2500A | 949.00 |
| 09977 | 119414 | Sheet-feeder, Automatic | 499.00 |
| 09983 | USBB580417 | Printer, Laserjet HP | 645.00 |
| 10008 | USBB601512 | Printer, Laserjet 4, Mdl C2003A | 664.00 |
| 10009 | USBB191864 | Printer, Laserjet 4, Mdl C2001A | 1,389.00 |
| 10014 | USBB607124 | Printer, Laserjet 4L | 664.00 |
| 10018 | 10018 | Building Portable, ATTC 001 | 2,370.16 |
| 10068 | 188TUED504 | Radio, Two-Way, Mdl P43QLC20A2AA | 440.00 |
| 10069 | 188TUED624 | Radio, Two-Way, Mdl P43QLC20A2AA | 440.00 |
| 10070 | 188TUEE581 | Radio, Two-Way, Mdl P43QLC20A2AA | 440.00 |
| 10087 | USBB726653 | Printer Laserjet HP | 664.00 |
| 10103 | USBB682267 | Printer, Laserjet HP | 664.00 |
| 10106 | 10106 | Computer, 486-33SX | 1,175.00 |
| 10107 | M940102859 | Keyboard | 100.00 |
| 10108 | A90-41300823 | Monitor VGA 14" | 374.00 |
| 10109 | 13311 | Printer, Sharer Mdl SB-310 | 479.95 |
| 10123 | 188TUA0288 | Radio Two-Way | 500.00 |
| 10128 | 10128 | Tricycle | 633.22 |
| 10142 | 10142 | Square, Machinist (locally fabricated) | 100.00 |
| 10175 | BY7MM31201 | Graphics Tablet Micro | 217.00 |
| 10182 | 940408564 | Keyboard | 56.00 |
| 10185 | 10185 | Computer Pentium PAK | 1,959.00 |
| 10186 | TCE4400355 | Keyboard | 100.00 |
| 10190 | 1198 | Analyzer, Army Vibration | 12,339.00 |
| 10191 | 4123 | Adapter Set, AVA CH-47 | 3,093.00 |

## ATTC
## GOVERNMENT FURNISHED PROPERTY LISTING

As of 3/17/03

| BAR CODE | SERIAL NUMBER | NOMENCLATURE | COST |
|---|---|---|---|
| 10192 | 10192 | Power Supply Uninterruptable | 478.00 |
| 10197 | 42104834 | Monitor 14" Color | 255.00 |
| 10199 | 42104824 | Monitor 14" Color | 255.00 |
| 10203 | 1333001677 | Monitor, 17" Mag Color | 898.00 |
| 10243 | 3342568H40 | Monitor Color Compaq | 378.00 |
| 10327 | 0003892 | Keyboard Mdl M2 | 100.00 |
| 10329 | 36410329 | Monitor Color 14" | 378.00 |
| 10350 | 46U170100 | Radio, Handheld | 450.00 |
| 10351 | 43U140073 | Radio, Handheld | 450.00 |
| 10393 | 1402 | Radio Set AN/PRC-90 | 517.32 |
| 10422 | 10422 | Modem,Data/Fax | 114.95 |
| 10424 | 1901 | Accushear | 51,170.00 |
| 10433 | 47U180041 | Radio,Handheld, Mdl HX241V | 450.00 |
| 10434 | 47U180044 | Radio,Handheld, Mdl HX241V | 450.00 |
| 10435 | 47U180050 | Radio,Handheld, Mdl HX241V | 450.00 |
| 10464 | 4104131811 | Power Supply | 179.95 |
| 10520 | 1179AA | Program Loader Radio Set,KY913/PRC112 | 1,807.00 |
| 10521 | 1180AA | Program Loader Radio Set,KY913/PRC112 | 1,807.00 |
| 10525 | 177 | Power Supply PP-2953/U | 2,551.00 |
| 10538 | JS111 | Lathe, Mdl 1440-3P6H | 8,445.00 |
| 10563 | 38103733 | Monitor 14" Color | 378.00 |
| 10564 | 3470096 | Keyboard Mdl M2 | 100.00 |
| 10597 | 38581214 | Monitor 14" Color | 378.00 |
| 10608 | R4V-075 | Milling Machine Mdl AM STAR 1500 | 38,770.00 |
| 10626 | JPBF005455 | Printer, Laserjet 4V | 1,863.00 |
| 10643 | USCC410479 | Printer, Laserjet 4L | 633.00 |
| 10644 | USCC478294 | Printer, Laserjet 4L | 633.00 |
| 10656 | USCC477827 | Printer, Laserjet 4L | 633.00 |
| 10678 | 407332 | Television, Color 19" | 179.99 |
| 10692 | 4502290794 | Recorder, Video Mdl VR327 | 179.99 |
| 10713 | 50082 | Scale, Weighing Aircraft Top of Jack | 2,900.00 |
| 10714 | 50081 | Scale, Weighing Aircraft Top of Jack | 2,900.00 |
| 10717 | 05898 | Radio, AirBand VHF Mdl#IC-22 | 599.00 |
| 10744 | AV2944000184 | Monitor Color 15" | 356.00 |
| 10758 | JPDD105939 | Printer, Laserjet Color | 5,551.00 |
| 10766 | 095040122868 | Power Supply Mdl BK400B | 148.98 |
| 10767 | 095040122933 | Power Supply Mdl BK400B | 148.98 |
| 10768 | 095020068022 | Power Supply Mdl BK400B | 148.98 |
| 10802 | USBB014027 | Printer, Laserjet 6L | 633.00 |
| 10824 | 155092175 | Keyboard, Mdl FDA1021 | 100.00 |
| 10825 | 50684914 | Monitor, EVGA Mdl CM201 | 320.00 |
| 10828 | 48591283 | Monitor, EVGA Mdl CM201 | 320.00 |
| 10830 | CD3143167 | Keyboard, Mdl FDA1021 | 100.00 |
| 10848 | 039Z052 | Plotter Artisan PLUS 1023 | 1,200.00 |
| 10853 | TGKB50904393 | Keyboard, Mdl FDA1021 | 100.00 |
| 10854 | 48591287 | Monitor, EVGA Mdl CM201 | 320.00 |
| 10862 | CD3143176 | Keyboard, Mdl FDA1021 | 100.00 |
| 10863 | 48591252 | Monitor, EVGA Mdl CM201 | 320.00 |

SECTION J
ATTACHMENT 14

ATTC
GOVERNMENT FURNISHED PROPERTY LISTING

As of 3/17/03

| BAR CODE | SERIAL NUMBER | NOMENCLATURE | COST |
|---|---|---|---|
| 10865 | CD3143203 | Keyboard, Mdl FDA1021 | 100.00 |
| 10866 | 50684535 | Monitor, EVGA Mdl CM201 | 320.00 |
| 10908 | 10908 | Test Set Stabilator Lina/SAS | 26,477.00 |
| 10909 | 324681 | Elec comp Assembly | 116.96 |
| 10915 | 10915 | Gun, Soldering Cordless Mdl Z-50 | 116.96 |
| 10916 | 10916 | Gun, Soldering Cordless Mdl Z-50 | 935.00 |
| 10961 | USCC717471 | Printer, Laserjet 4L | 487.00 |
| 10963 | USCC717474 | Printer, Laserjet 4L | 487.00 |
| 10964 | USCC731712 | Printer, Laserjet 4L | 487.00 |
| 10965 | USCC717434 | Printer, Laserjet 4L | 487.00 |
| 10966 | USCC718998 | Printer, Laserjet 4L | 487.00 |
| 10967 | JPDF032653 | Printer, Laserjet | 1,834.60 |
| 10968 | JPDF032654 | Printer, Laserjet | 1,834.60 |
| 11090 | 5509 | Fiberscope, Mdl ALS-150U | 8,135.00 |
| 11108 | 551CA10AD310 | Monitor, Compaq, Qvision | 971.00 |
| 11113 | 6625HSN3D560 | Computer, Mdl XL5133 | 4,325.00 |
| 11114 | 55ACA10AD303 | Monitor, Compaq, Qvision | 971.00 |
| 11133 | 11133 | Scale, Aircraft Weighing | 25,000.00 |
| 11134 | A34265 | Weight Cells (comp of 11133) | |
| 11135 | A34289 | Weight Cells (comp of 11133) | |
| 11136 | A34288 | Weight Cells (comp of 11133) | |
| 11137 | A34273 | Weight Cells (comp of 11133) | |
| 11138 | 799215 | Central Processing Unit AC100 (comp of 11133) | |
| 11139 | A34285 | Weight Cells (comp of 11133) | |
| 11140 | A34295 | Weight Cells (comp of 11133) | |
| 11141 | A34264 | Weight Cells (comp of 11133) | |
| 11142 | A34284 | Weight Cells (comp of 11133) | |
| 11143 | 799216 | Central Processing Unit AC100 (comp of 11133) | |
| 11144 | 502023 | Platform Scales (comp of 11133) | |
| 11145 | 502028 | Platform Scales (comp of 11133) | |
| 11146 | 502027 | Platform Scales (comp of 11133) | |
| 11150 | MI43GA008123 | Monitor, 17", MAG | 549.00 |
| 11178 | JPCD172762 | Printer, Laserjet 5L | 443.00 |
| 11181 | 11181 | Jack Hyd Tripod 12 T | 1,555.09 |
| 11182 | 11182 | Jack Hyd Tripod 12 T | 1,555.09 |
| 11183 | 11183 | Jack Hyd Tripod 12 T | 1,555.09 |
| 11184 | 11184 | Jack Hyd Tripod 12 T | 1,555.09 |
| 11194 | 7118446BYK0411A | Computer, Notebook, DELL | 3,466.00 |
| 11195 | 7118446BYK0425A | Computer, Notebook, DELL | 3,466.00 |
| 11196 | 7118446BYK0407A | Computer, Notebook, DELL | 3,466.00 |
| 11197 | 7118446BYK0409A | Computer, Notebook, DELL | 3,466.00 |
| 11198 | 7118446BYK0233A | Computer, Notebook, DELL | 3,466.00 |
| 11199 | 7118446BYK0376A | Computer, Notebook, DELL | 3,466.00 |
| 11200 | 7118446BYK0227A | Computer, Notebook | 3,466.00 |
| 11201 | 7118446BYK0426A | Computer, Notebook, DELL | 3,466.00 |
| 11202 | 7118446BYK0335A | Computer, Notebook, DELL | 3,466.00 |
| 11203 | 7118446BYK0408A | Computer, Notebook, DELL | 3,466.00 |
| 11204 | 7118446BYK0385A | Computer, Notebook, DELL | 3,466.00 |

SECTION J
ATTACHMENT 14

ATTC
GOVERNMENT FURNISHED PROPERTY LISTING

| As of 3/17/03 BAR CODE | SERIAL NUMBER | NOMENCLATURE | COST |
|---|---|---|---|
| 11205 | 7118446BYK0410A | Computer,Notebook, DELL | 3,466.00 |
| 11207 | 7118446BYK0445A | Computer,Notebook, DELL | 3,466.00 |
| 11208 | 7118446BYK0447A | Computer,Notebook, DELL | 3,466.00 |
| 11217 | FB7160901 | Monitor, 17" | 1,030.00 |
| 11223 | FB7160645 | Monitor, 17" | 1,030.00 |
| 11225 | FB7160652 | Monitor, 17" | 1,030.00 |
| 11236 | H23W2B | Computer, Pentium, Desktop | 3,000.00 |
| 11239 | H23W2D | Computer, Pentium, Desktop | 3,000.00 |
| 11255 | U03736349 | VCR,Symphonic | 299.00 |
| 11256 | V7150714828354 | Television 31" Sanyo | 469.00 |
| 11259 | 86746J22L087 | Monitor, 17", Dell | 399.00 |
| 11265 | BL1NX | Computer, P233M; Dell | 2,000.00 |
| 11268 | MI54H8099915 | Monitor,17" MAG | 490.00 |
| 11269 | M154H8099919 | Monitor,17" MAG | 480.00 |
| 11270 | MI54H8099918 | Monitor, 17" MAG | 490.00 |
| 11286 | 8067412 | Monitor, Color | 279.00 |
| 11287 | JPHJ037077 | Printer, Laserjet 6L | 389.99 |
| 11289 | JPHJ037095 | Printer, Laserjet 6L | 389.99 |
| 11298 | CBF41 | Computer,P233M,Dell | 2,000.00 |
| 11301 | H2BCEV | CPU, P233M,Intergraph | 2,100.00 |
| 11302 | H2BCEJ | CPU, P233M,Intergraph | 2,100.00 |
| 11304 | FB7211282 | Monitor, 17", Intergraph | 1,030.00 |
| 11305 | FB7211285 | Monitor, 17", Intergraph | 1,030.00 |
| 11306 | FB7211284 | Monitor, 17", Intergraph | 1,030.00 |
| 11325 | H2BCEZ | Computer,P233M | 2,000.00 |
| 11335 | H2BCEX | Computer,P233M | 2,000.00 |
| 11336 | FB7212342 | Monitor, 17", Intergraph | 374.00 |
| 11359 | H2BCF4 | Computer,P233M | 2,000.00 |
| 11365 | H2BCDD | Computer,P233M | 2,000.00 |
| 11366 | FB7211733 | Monitor, 17", Intergraph | 374.00 |
| 11368 | JPHL121374 | Printer, Laserjet 6L | 367.00 |
| 11369 | JPHL121373 | Printer, Laserjet 6L | 367.00 |
| 11372 | FB7211731 | Monitor, 17", Intergraph | 374.00 |
| 11373 | H2BCDH | Computer,P233M, DELL | 2,000.00 |
| 11378 | DBYR6 | Computer,P233M, DELL | 1,500.00 |
| 11387 | FB8140292 | Monitor, 17", Intergraph | 499.00 |
| 11390 | H292ZY | Computer, Desktop | 2,470.00 |
| 11392 | H293AG | Computer, Pentium, Desktop | 2,470.00 |
| 11394 | H2F900 | Computer, Desktop | 2,470.00 |
| 11401 | 00096600450 | Computer, PII-266M | 2,480.00 |
| 11402 | 17004A368170 | Monitor, 17", Gateway | 500.00 |
| 11409 | H2FAEC | Computer,Pentium | 1,486.00 |
| 11413 | H2FB53 | Computer,Pentium | 1,486.00 |
| 11415 | H2FB4X | Computer, Desktop | 1,486.00 |
| 11416 | FB8140153 | Monitor, 17", Intergraph | 499.00 |
| 11418 | FB8140155 | Monitor, 17", Intergraph | 499.00 |
| 11419 | H2FB6G | Computer, Desktop | 1,486.00 |
| 11421 | H2F8KX | Computer, Desktop | 1,486.00 |

SECTION J
ATTACHMENT 14

ATTC
GOVERNMENT FURNISHED PROPERTY LISTING

| As of 3/17/03 BAR CODE | SERIAL NUMBER | NOMENCLATURE | COST |
|---|---|---|---|
| 11422 | FB7641553 | Monitor, 17", Intergraph | 499.00 |
| 11425 | 92GJ601907 | Computer, Desktop | 1,564.00 |
| 11438 | 92GJ700068 | Computer, Desktop | 1,546.00 |
| 11457 | B92GJ700707 | Computer, Desktop | 1,540.00 |
| 11463 | B92GJ701072 | Computer, Minitower | 1,540.00 |
| 11474 | B92GJ700558 | Computer, Desktop | 1,540.00 |
| 11483 | B92GJ701749 | Computer, Desktop | 1,540.00 |
| 11484 | B92GJ700523 | Computer, Desktop | 1,540.00 |
| 11494 | FG8250668 | Monitor, 17" | 303.00 |
| 11495 | FG8250666 | Monitor, 17" | 303.00 |
| 11509 | FB8210234 | Monitor, 17" | 303.00 |
| 11512 | FB8210231 | Monitor, 17" | 303.00 |
| 11530 | FG8250951 | Monitor, 17" | 303.00 |
| 11532 | FG8250953 | Monitor, 17" | 303.00 |
| 11533 | FG8250947 | Monitor, 17" | 303.00 |
| 11535 | FG8250946 | Monitor, 17" | 303.00 |
| 11537 | J305B88 | Printer, Laserjet Color | 2,299.00 |
| 11556 | B92GJ701543 | Computer, Desktop | 1,540.00 |
| 11557 | B92GJ701394 | Computer, Desktop | 1,540.00 |
| 11560 | FK8153107 | Monitor, 17" | 296.00 |
| 11563 | FK8153485 | Monitor, 17" | 269.00 |
| 11587 | MY91GA20T4 | Multifunction Machine  HP710 | 469.00 |
| 11623 | H3NK600279R | Monitor, 19", Intergraph | 410.00 |
| 11655 | GC01410993 | Monitor, 17" DAEWOO | 386.00 |
| 11659 | R0074 | TST ST PILOT AST NULL | 14,201.00 |
| 11664 | 10E01041110769 | Printer, Color, Lexmark | 2,114.00 |
| 11698 | 3400D0010000 | Printer, Bar Code | 1,800.00 |
| 12019 | S9543 | Keyboard, Enhanced | 100.00 |
| 12075 | US5881308V | Printer Deskjet 855C | 479.99 |
| 12076 | US588110BD | Printer Deskjet 855C | 499.99 |
| 12088 | 60207125 | Oven Microwave | 119.00 |
| 12189 | EKA60902815 | Camera,Zoom,Mdl DC 50 | 1,200.00 |
| 12192 | 38103750 | Monitor 14" Color | 378.00 |
| 12205 | A0075 | Test Set· TS-3896/UV | 8,415.00 |
| 12206 | 980922650 | Dispenser Wtr 115v | 375.00 |
| 12211 | A1768 | CNTR ELC R AN/USM-459 | 6,418.00 |
| 12242 | 08859912 | Peavy Mixer w/Cabs,Stands,Microphone | 1,530.00 |
| 12254 | F63446116 | Multifunction Center | 799.00 |
| 12280 | 1611096002220000 | Telephone, Cordless | 179.99 |
| 12327 | H13839 | Display Unit PN 125200-001 | 3,317.00 |
| 12328 | H13988 | Display Unit PN 125200-001 | 3,317.00 |
| 12329 | H13848 | Display Unit PN 125200-001 | 3,317.00 |
| 12330 | H13982 | Display Unit PN 125200-001 | 3,317.00 |
| 12333 | 3GNEK18R5VG132237 | Vehicle,Non-Tactical,Chev TAHOE | 31,232.96 |
| 12382 | 12382 | Board,Magnetic 4' x 6' | 592.75 |
| 12392 | 6569 | Crane Floor Ptbl 2 Ton | 668.00 |
| 12405 | 8057CD | Telephone,Cordless | 379.99 |
| 12410 | USBD006814 | Printer, Laserjet 6P | 721.00 |

ATTC
GOVERNMENT FURNISHED PROPERTY LISTING

As of 3/17/03

| BAR CODE | SERIAL NUMBER | NOMENCLATURE | COST |
|---|---|---|---|
| 12416 | 20063 | Cart,Utility | 8,225.04 |
| 12417 | 20064 | Cart,Utility | 8,225.04 |
| 12420 | 0283A | Ohmmeter: AN/PSM-43 | 312.00 |
| 12452 | 3209888 | Camera,Still 35MM | 486.00 |
| 12453 | 720423 | Lens,Camera 28-200MM | 338.00 |
| 12454 | 3422498 | Flash, Camera:Nikon | 210.00 |
| 12463 | 10567-730018 | Test Set Line Advanced | 68,064.00 |
| 12464 | 181 | Tester,Fuel Quantity Digit | 4,416.00 |
| 12465 | 062 | Tester,Fuel Quantity Digit | 4,686.00 |
| 12481 | FA725N013780 | Scanner, Color Strobe | 289.00 |
| 12483 | FA725N013866 | Scanner, Color Strobe | 299.00 |
| 12488 | 12488/TR1221 | OH58,Blade Repair Kit | 10,135.20 |
| 12489 | 730140/TR1123 | Test Set Line Advanced | 68,064.00 |
| 12491 | 12491 | Cycle, Mohawk 3 Wheeler | 594.85 |
| 12499 | 4938-002 | T ST T AN/APM-424(V)2 | 18,965.00 |
| 12520 | 7357346BYK4355A | Computer, Notebook | 4,100.00 |
| 12527 | 1B9BS1720VW473103 | Trailer,Antenna Mast | 70,000.00 |
| 12546 | 8Y4NJ7247 | Computer, Notebook | 2,699.00 |
| 12548 | 8Y46V7246 | Computer,Notebook P-133 | 2,699.00 |
| 12561 | 7HAFA127774 | Fax,Plain Paper | 319.00 |
| 12574 | C5G2L | Computer, P233M, DELL | 2,000.00 |
| 12585 | A726BNX2D385 | Computer, PII-Z3317 | 1,699.00 |
| 12605 | 4 | Test Set, Hardover | 4,000.00 |
| 12606 | 1B45 | Heat Gun, Electric | 3,830.70 |
| 12607 | GSE419 | Millohmmeter, Digital | 500.00 |
| 12608 | 134E | Test Set,Fuel | 46.85 |
| 12609 | 1005 | Test Set,Electronic-Pitot Stat | 8,690.00 |
| 12619 | H2BCEP | Computer, P233M, DELL | 2,000.00 |
| 12629 | SG7BIF32FZ | Fax/Copier Officejet HP300 | 389.99 |
| 12690 | BG003204 | CD External Drive | 558.96 |
| 12702 | 9712327596 | Heat Pump, Window | 740.00 |
| 12705 | 8DBDB0019641 | Telephone,Crdls w/Ans | 330.98 |
| 12706 | C177GD | Answer Machine,Digital | 39.99 |
| 12765 | FB7414921 | Monitor,17" | 303.00 |
| 12790 | 1FCNF53S910A103B1 | Vehicle, Mobile Telemetry | 125,000.00 |
| 12836 | 12836 | Punch, Knockout, D-shaped .750"x .705" | 167.79 |
| 12837 | 12837 | Punch, Knockout, D-shaped .500" x .469" | 156.60 |
| 12838 | 12838 | Punch, Knockout, D-shaped .625" x .594" | 175.81 |
| 12839 | 12839 | Protractor, Digital | 400.00 |
| 12845 | 12845 | Apache Main Rotor Tool Kit | 12,291.00 |
| 12864 | LCAUS0419YT304812 | Trailer, Telemetry | 2,000.00 |
| 12871 | 12871 | AMATTS(Apache mag & Aux Tank Transfer Sys) | 17,376.00 |
| 12875 | 12875 | Adapter, Component Han | 5,561.62 |
| 12877 | 12877 | Cart, ECS Servicing | 17,613.99 |
| 12882 | 12882 | ERFS II "B" Kit | 595,181.00 |
| 14019 | DKJ5T | Computer, Minitower | 1,880.00 |
| 14027 | A807BQM2H962 | Computer,Pentium | 2,424.00 |
| 14059 | A813BQM2F895 | Computer,Presario, Compaq | 2,424.00 |

ATTC
GOVERNMENT FURNISHED PROPERTY LISTING

| As of 3/17/03 BAR CODE | SERIAL NUMBER | NOMENCLATURE | COST |
|---|---|---|---|
| 14074 | USHB626796 | Printer, Laser 6L | 399.00 |
| 14075 | A813BQM2E989 | Computer, Tower | 2,424.00 |
| 14081 | 809CA02HD671 | Monitor, 17" | 725.00 |
| 14082 | 809CA02HD670 | Monitor, 17" | 725.00 |
| 14103 | 002 | Test Set,Radio ACR/TS-24B | 13,000.00 |
| 14136 | 8DADB003399 | Telephone, Cordless w/ans | 330.98 |
| 14138 | 1154672 | Projector,Overhead | 299.95 |
| 14140 | 4XSPB1617XG009335 | Trailer,7'x16', single axle | 3,424.00 |
| 14144 | A813BQM2H543 | Computer, PII-333M, Desktop | 1,899.00 |
| 14147 | A813BQM2H820 | Computer, PII-333M, Desktop | 1,899.00 |
| 14162 | 14162 | Computer, Tower | 835.00 |
| 14198 | FB8210651 | Monitor,17" | 372.00 |
| 14204 | G39BD | Computer, P-2, DELL | 2,040.00 |
| 14252 | B92GJ700559 | Computer, Desktop | 1,540.00 |
| 14253 | FB7641451 | Monitor,17" | 303.00 |
| 14298 | 8ICDA030902 | Telephone,Cordless W/Answerer | 369.99 |
| 14331 | 8503446BY15090A | Computer,Notebook,Pent II;Dell | 2,261.00 |
| 14332 | 8503446BY15167A | Computer,Notebook,Pent II;Dell | 2,261.00 |
| 14333 | 8503446BY15166A | Computer,Notebook,Pent II;Dell | 2,261.00 |
| 14334 | 8503446BY15164A | Computer,Notebook,Pent II;Dell | 2,261.00 |
| 14335 | 8503446BY15101A | Computer,Notebook,Pent II;Dell | 2,261.00 |
| 14384 | 0107 | Oxygen SYS PRBL-6 Person | 10,594.73 |
| 14385 | 0103 | Oxygen SYS PRBL-6 Person | 10,594.73 |
| 14428 | 9603 | Tractor,Warehouse MDL HTAB Diesel(TUG) | 22,081.74 |
| 14429 | 9606 | Tractor,Warehouse MDL HTAB Diesel(TUG) | 22,081.74 |
| 14430 | 9604 | Tractor,Warehouse MDL HTAB Diesel(TUG) | 22,081.74 |
| 14431 | 9607 | Tractor,Warehouse MDL HTAB Diesel(TUG) | 22,081.74 |
| 14432 | 9608 | Tractor,Warehouse MDL HTAB Diesel(TUG) | 22,081.74 |
| 14492 | USLE006630 | Printer, HP LJ 1100SE | 399.95 |
| 14495 | 052526 | Data Transfer AN/CYZ-10 V3 | 534.86 |
| 14496 | 052439 | Data Transfer AN/CYZ-10 V3 | 534.86 |
| 14497 | 2694 | KY 100 RCU | 4,861.00 |
| 14498 | 2224 | KY 100 RCU | 4,861.00 |
| 14499 | 2669 | KY 100 RCU | 4,861.00 |
| 14500 | 1581 | KY100 AIRTERM | 12,861.00 |
| 14501 | 1578 | KY100 AIRTERM | 12,861.00 |
| 14502 | 1585 | KY100 AIRTERM | 12,861.00 |
| 14508 | 1637A005089 | Generator,Signal HP MDL 8640B | 6,592.00 |
| 14641 | KA104515 | Computer, Desktop 150M | 1,118.00 |
| 14642 | KA104584 | Computer, Desktop 150M | 1,118.00 |
| 14643 | KA104556 | Computer, Desktop 150M | 1,118.00 |
| 14644 | KA105061 | Computer, Desktop 150M | 1,118.00 |
| 14645 | KA104530 | Computer, Desktop 150M | 1,118.00 |
| 14648 | GC96881283 | Monitor, 17" DAEWOO | 749.00 |
| 14649 | GC96881654 | Monitor, 17" DAEWOO | 749.00 |
| 14650 | GC96881665 | Monitor, 17" DAEWOO | 749.00 |
| 14651 | GC96881666 | Monitor, 17" DAEWOO | 749.00 |
| 14652 | GC96881675 | Monitor, 17" DAEWOO | 749.00 |

ATTC
GOVERNMENT FURNISHED PROPERTY LISTING

As of 3/17/03

| BAR CODE | SERIAL NUMBER | NOMENCLATURE | COST |
|---|---|---|---|
| 14679 | 01036826 | Sewing Machine, Kenmore | 119.00 |
| 14692 | 14692 | Computer, Notebook, DELL | 2,357.00 |
| 14752 | 1080 | Test Set, Radio T-30M | 9,900.00 |
| 14754 | JN92305183 | Dehumidifier | 199.00 |
| 14755 | JN92305201 | Dehumidifier | 199.00 |
| 14762 | 007C005721D1 | Scanner, Flatbed | 99.95 |
| 14769 | J09023718 | CD ROM 25 Disc, Todd Enterprises Mdl Titan | 2,318.16 |
| 14770 | 14770 | Torque Wrench, 3/4" SQ MA | 445.31 |
| 14791 | U19290G0U112665 | Surging Machine, Brother Mdl 929d | 259.98 |
| 14792 | CN069921418 | Scanner, Flatbed CLR | 299.95 |
| 14797 | H1065 | Radio Set AN/PRC-112 | 5,020.00 |
| 14798 | H0323 | Radio Set AN/PRC-112 | 5,020.00 |
| 14799 | H1076 | Radio Set AN/PRC-112 | 5,020.00 |
| 14800 | H0242 | Radio Set AN/PRC-112 | 5,020.00 |
| 14801 | H0442 | Radio Set AN/PRC-112 | 5,020.00 |
| 14802 | H0160 | Radio Set AN/PRC-112 | 5,020.00 |
| 14803 | H0208 | Radio Set AN/PRC-112 | 5,020.00 |
| 14804 | 5619A | Radio Set AN/PRC-112 | 5,020.00 |
| 14805 | H0319 | Radio Set AN/PRC-112 | 5,020.00 |
| 14806 | H0218 | Radio Set AN/PRC-112 | 5,020.00 |
| 14807 | H0285 | Radio Set AN/PRC-112 | 5,020.00 |
| 14808 | H1058 | Radio Set AN/PRC-112 | 5,020.00 |
| 14809 | H0308 | Radio Set AN/PRC-112 | 5,020.00 |
| 14810 | H1099 | Radio Set AN/PRC-112 | 5,020.00 |
| 14811 | H0274 | Radio Set AN/PRC-112 | 5,020.00 |
| 14859 | OFBQD051546 | Telephone, Cordless | 199.95 |
| 14860 | OFBQD051465 | Telephone, Cordless | 199.95 |
| 14862 | OFBQD051561 | Telephone, Cordless | 199.95 |
| 14872 | OFBQD051383 | Telephone, Cordless | 199.95 |
| 14874 | OFBQD051388 | Telephone, Cordless | 199.95 |
| 14875 | OFBQD051450 | Telephone, Cordless | 199.95 |
| 14934 | 14934 | Replicator, Port | 159.00 |
| 14952 | L07041607 | Facsimile, Brother 1270 | 139.99 |
| 15007 | OIBDE094677 | Telephone, Cordless | 199.95 |
| 15130 | OIBDE095653 | Telephone, Cordless | 179.95 |
| 15138 | LB272048 | Welding Machine, ARC (34310022354728) | 3,697.20 |
| 15140 | 1153938 | Camera, Zoom | 415.00 |
| 15147 | 15147 | HADS Test Set (Hammond MDL 8801) | 895.00 |
| 15160 | 61041670 | GPS Portable | 775.00 |
| 15332 | 15332 | Bracket, Mounting (Leveling Kit Plumb Bob) | 1,993.50 |
| 15333 | 15333 | Target, Leveling, Aircraft | 891.45 |
| 15344 | 1KACA112100 | Telephone, Cordless | 179.95 |
| 15439 | 315982YSP | Recorder, Voice, Digital | 159.99 |
| 15440 | 315984YSP | Recorder, Voice, Digital | 159.99 |
| 15552 | 18G1M11 | Computer, Desktop | 1,200.00 |
| 15553 | 4760326KBSV1 | Monitor, 17" Dell | 223.00 |
| 15554 | 47803-28K-BQUK | Monitor, 17" DELL | 200.00 |
| 15555 | 55R4M11 | Computer, Desktop | 1,453.90 |

SECTION J
ATTACHMENT 14

PIIN/SIIN: DAAH23-03-C-0345
MOD/AMD

Page 23 of 36

ATTC
GOVERNMENT FURNISHED PROPERTY LISTING

As of 3/17/03

| BAR CODE | SERIAL NUMBER | NOMENCLATURE | COST |
|---|---|---|---|
| 15556 | US17HS2965 | Scanner, Desktop | 599.00 |
| 15557 | CZYK105594 | Printer, Photo Inkjet | 499.00 |
| 15639 | 4W79Q11 | Computer, Notebook, DELL | 1,488.00 |
| 15640 | 2T79Q11 | Computer, Notebook, DELL | 1,488.00 |
| 15641 | 7V9Q11 | Computer, Notebook, DELL | 1,488.00 |
| 15642 | HV9Q11 | Computer, Notebook, DELL | 1,488.00 |
| 15643 | CS9Q11 | Computer, Notebook, DELL | 1,488.00 |
| 15644 | CT79Q11 | Computer, Notebook, DELL | 1,488.00 |
| 15645 | 7T79Q11 | Computer, Notebook, DELL | 1,488.00 |
| 15646 | DW79Q11 | Computer, Notebook, DELL | 1,488.00 |
| 15647 | 7W79Q11 | Computer, Notebook, DELL | 1,488.00 |
| 15648 | 9S9Q11 | Computer, Notebook, DELL | 1,488.00 |
| 15649 | 1V79Q11 | Computer, Notebook, DELL | 1,488.00 |
| 15650 | GS79Q11 | Computer, Notebook, DELL | 1,488.00 |
| 15651 | 8V79Q11 | Computer, Notebook, DELL | 1,488.00 |
| A0003 | L7142 | Adaptor Assy | 11,600.00 |
| A0016 | A0016 | Tool Cabinet Rollaway | 500.00 |
| A0239 | A0239 | Cab Stor 55Hx36Wx50D | 653.66 |
| A0372 | A0372 | Cab Stor 55Hx36Wx50D | 653.66 |
| A0374 | A0374 | Cab Stor 55Hx36Wx50D | 653.66 |
| A0383 | A0383 | Cab Stor 55Hx38Wx50D | 653.66 |
| A0909 | A0909 | Fan Circ 2 Piece Constr | 50.00 |
| A0910 | A0910 | Fan Circ 2 Piece Constr | 50.00 |
| A0912 | A0912 | Fan Circ 2 Piece Constr | 50.00 |
| A0913 | A0913 | Fan Circ 2 Piece Constr | 50.00 |
| A0914 | A0914 | Fan Circ 2 Piece Constr | 50.00 |
| A0915 | A0915 | Fan Circ 2 Piece Constr | 50.00 |
| A0917 | A0917 | Fan Circ 2 Piece Constr | 50.00 |
| A1033 | A1033 | Filing Cab Cap Size (SAFE) | 337.00 |
| A1081 | 15GH-728 | Generator Set, Elect | 4,700.00 |
| A1216 | A1216 | Ladder,Fiberglass 4F | 116.00 |
| A1665 | A1665 | Cleaner Vac 120V 60HZ | 211.00 |
| A1780 | A29 | MAINT PLT HYD ADJ 10F | 1,809.73 |
| A1784 | 124394 | Engravograph | 530.00 |
| A1805 | 7264 | Oxygen Servicing Unit | 1,256.00 |
| A2044 | 121 | Power Sup PP-4606(l)/G | 1,988.00 |
| A2047 | 117 | Power Sup PP-4606(l)/G | 1,988.00 |
| A2162 | 7119 | Radio Set AN/PRC-90 | 517.31 |
| A2523 | A2523 | Scale,Beam, Portable | 500.00 |
| A2853 | 2005-23 | Test Stand, Hydraulic | 34,320.00 |
| A2862 | 153 | TST STAND 79009-100 | 28,869.00 |
| A3000 | UC01H4 | Tractor, Whld Whse | 5,717.00 |
| A3001 | WL00WY | Tractor, Whld Whse | 6,510.00 |
| A3110 | CM2757 | Truck, Van, Instrumentation | 16,000.00 |
| A5492 | 234704 | Oven Laboratory Heat 124A | 309.00 |
| A7929 | 114797 | Oven, Microwave | 397.00 |
| A8022 | 3350895 | Multimeter | 371.00 |
| A8029 | A8029 | Squib Test Set | 250.00 |

SECTION J
ATTACHMENT 14

ATTC
GOVERNMENT FURNISHED PROPERTY LISTING

As of 3/17/03

| BAR CODE | SERIAL NUMBER | NOMENCLATURE | COST |
|---|---|---|---|
| A8316 | 942-241 | Generator Set, Diesel | 30,000.00 |
| A8317 | 942-242 | Generator Set, Diesel | 30,000.00 |
| A8319 | A8319 | Parachute, Natl 490 | 1,155.00 |
| A8320 | A8320 | Parachute, Natl 490 | 1,155.00 |
| A8392 | A8392 | Work Bench | 300.00 |
| A9408 | 1105360 | Terminal w/Keyboard | 492.00 |
| A9515 | S613617 | Air Conditioning Unit | 4,589.00 |
| A9729 | 9007-19600 | Engine Washer | 2,242.00 |
| A9773 | KA769949 | Welder, TIG | 4,476.00 |
| A9792 | 3003JG0K2C | Printer, Laserjet IIP | 1,828.00 |
| A9796 | UC06YM | Tractor, Wheeled | 15,471.00 |
| A9866 | UDO295 | Crane Whl Mtd | 55,046.00 |
| B0210 | B0210 | Multimeter | 158.00 |
| B0397 | E005045 | Generator Set 28v DC, Tdr Mntd, JET-EX4 | 10,000.00 |
| B0501 | WC3756TMW | Trailer, Utility, Covered | 1,900.00 |
| B0609 | EA2928609 | Refrigerator | 425.95 |
| B0657 | B0657 | Fan Circ 2 Piece Constr | 136.95 |
| B0709 | K0080 | Helmet Unit Integrated(IHAADS) | 7,708.00 |
| B0711 | F1069 | Helmet Unit Integrated(IHAADS) | 7,708.00 |
| B0716 | 02A9043796 | Microwave Oven | 199.00 |
| B0743 | B0743 | Parachute, BETA | 11,664.00 |
| B0744 | B0744 | Parachute, BETA | 11,664.00 |
| B0745 | B0745 | Parachute, BETA | 11,664.00 |
| B0746 | B0746 | Parachute, BETA | 11,664.00 |
| B0747 | B0747 | Parachute, BETA | 11,664.00 |
| B0748 | B0748 | Parachute, BETA | 11,664.00 |
| B0749 | B0749 | Parachute, BETA | 11,664.00 |
| B0750 | B0750 | Parachute, BETA | 11,664.00 |
| B0751 | B0751 | Parachute, BETA | 11,664.00 |
| B0752 | B0752 | Parachute, BETA | 11,664.00 |
| B0762 | B0762 | Parachute, Natl 490 | 1,155.00 |
| B0763 | B0763 | Parachute, Natl 490 | 1,155.00 |
| B0819 | B0819 | Parachute, BETA | 11,664.00 |
| B0820 | B0820 | Parachute, BETA | 11,664.00 |
| B0821 | B0821 | Parachute, BETA | 11,664.00 |
| B0822 | B0822 | Parachute, BETA | 11,664.00 |
| B0860 | 315JA4359 | Printer, Laserjet III | 1,599.00 |
| Bulk000001 | Bulk000001 | Case, Black W/Foam | 60.68 |
| Bulk000001 | Bulk000001 | Case, Black W/Foam | 60.68 |
| Bulk000001 | Bulk000001 | Case, Black W/Foam | 60.68 |
| Bulk000001 | Bulk000001 | Case, Black W/Foam | 60.68 |
| Bulk000001 | Bulk000001 | Case, Black W/Foam | 60.68 |
| Bulk000001 | Bulk000001 | Case, Black W/Foam | 60.68 |
| Bulk960001 | Bulk960001 | Sling Hcptr Ext 10000 | 442.00 |
| Bulk960001 | Bulk960001 | Sling Hcptr Ext 10000 | 442.00 |
| Bulk960001 | Bulk960001 | Sling Hcptr Ext 10000 | 442.00 |
| Bulk960001 | Bulk960001 | Sling Hcptr Ext 10000 | 422.00 |
| Bulk960004 | Bulk960004 | Jack Hyd Hand 10T | 720.11 |

SECTION J
ATTACHMENT 14

ATTC
GOVERNMENT FURNISHED PROPERTY LISTING

| As of 3/17/03 BAR CODE | SERIAL NUMBER | NOMENCLATURE | COST |
|---|---|---|---|
| Bulk960004 | Bulk960004 | Jack Hyd Hand 10T | 720.11 |
| Bulk960004 | Bulk960004 | Jack Hyd Hand 10T | 720.11 |
| Bulk960004 | Bulk960004 | Jack Hyd Hand 10T | 720.11 |
| Bulk970009 | Bulk970009 | Chair,w/arms,Legacy Low Bk | 350.00 |
| Bulk970009 | Bulk970009 | Chair,w/arms,Legacy Low Bk | 350.00 |
| Bulk970009 | Bulk970009 | Chair,w/arms,Legacy Low Bk | 350.00 |
| Bulk970009 | Bulk970009 | Chair,w/arms,Legacy Low Bk | 350.00 |
| Bulk970010 | Bulk970010 | Bicycle,Industrial Style G | 600.00 |
| Bulk970010 | Bulk970010 | Bicycle,Industrial Style G | 600.00 |
| Bulk970011 | Bulk970011 | Cycle 400 LB Capacity | 729.31 |
| Bulk970012 | Bulk970012 | Chair,Ergo(Legacy W/Arms) | 357.14 |
| Bulk970012 | Bulk970012 | Chair,Ergo(Legacy W/Arms) | 357.14 |
| Bulk970012 | Bulk970012 | Chair,Ergo(Legacy W/Arms) | 357.14 |
| Bulk970012 | Bulk970012 | Chair,Ergo(Legacy W/Arms) | 357.14 |
| Bulk970012 | Bulk970012 | Chair,Ergo(Legacy W/Arms) | 357.14 |
| Bulk970012 | Bulk970012 | Chair,Ergo(Legacy W/Arms) | 357.14 |
| Bulk970014 | Bulk970014 | Cycle 400 LB Capacity | 729.31 |
| Bulk980004 | Bulk980004 | Life Raft Inflatable | 1,076.68 |
| D0119 | D0119 | Tire Changing Tool | 432.00 |
| D0724 | 1TZVF | Computer, Dell 486 | 2,338.00 |
| D0728 | 1TZVH | Computer, Dell 486 | 2,338.00 |
| D0742 | D0742 | Extension Boom Fork Mdl AKB | 850.00 |
| D0748 | K0140 | Helmet Unit Integrated(IHAADS) | 7,708.00 |
| D0749 | E1365 | Helmet Unit Integrated(IHAADS) | 7,708.00 |
| D0750 | A0743 | Helmet Unit Integrated(IHAADS) | 7,708.00 |
| D0755 | A1862 | Helmet Unit Integrated(IHAADS) | 11,900.00 |
| D0756 | A0892 | Helmet Unit Integrated(IHAADS) | 15,270.00 |
| D0770 | 1106996 | Typewriter,WP | 279.00 |
| D0815 | K920491460 | Generator Set | 11,558.00 |
| D0816 | K920492717 | Generator Set | 11,900.00 |
| NO BC | 744011 | 1/2" Air Stapler | 120.00 |
| NO BC | N/A | 1/4" SQ.DR. Mini Pneu Rachet Wrench | 91.00 |
| NO BC | N/A | 3/8" SQ.DR. Pneumatic Ratchet Wrench | 92.39 |
| NO BC | N/A | 4' Wood Table | 100.00 |
| NO BC | 014*A | Adapter RF Mdl 1609-04 (Comp of 05817) | |
| NO BC | 015* | Adapter RF Mdl 1609-04 (Comp of 05817) | |
| NO BC | 13852-750 | Adapter, Hub-blade | 3,370.00 |
| NO BC | 103074-101 | Adapter, Trans, MMS | 6,258.04 |
| NO BC | 3175AA | Amplifier, Radio Frequency(NON_POST) | 10,020.50 |
| NO BC | 3194AA | Amplifier, Radio Frequency(NON_POST) | 10,020.50 |
| NO BC | 9707 118 4774 | Answering Machine | 25.60 |
| NO BC | 17506B | Aviators Night-Vision | 14,869.00 |
| NO BC | 16359B | Aviators Night-Vision | 14,869.00 |
| NO BC | 17043B | Aviators Night-Vision | 14,869.00 |
| NO BC | 17400B | Aviators Night-Vision | 14,869.00 |
| NO BC | 17499B | Aviators Night-Vision | 14,869.00 |
| NO BC | 17500B | Aviators Night-Vision | 14,869.00 |

SECTION J
ATTACHMENT 14

ATTC
GOVERNMENT FURNISHED PROPERTY LISTING

| As of 3/17/03 BAR CODE | SERIAL NUMBER | NOMENCLATURE | COST |
|---|---|---|---|
| NO BC | 17501B | Aviators Night-Vision | 14,869.00 |
| NO BC | 17502B | Aviators Night-Vision | 14,869.00 |
| NO BC | 17503B | Aviators Night-Vision | 14,869.00 |
| NO BC | 17504B | Aviators Night-Vision | 14,869.00 |
| NO BC | 17505B | Aviators Night-Vision | 14,869.00 |
| NO BC | 8945A | Aviators Night-Vision | 14,869.00 |
| NO BC | N/A | Bag, Camera (w/MR# 68179) | 50.00 |
| NO BC | GSE252 | Bench Power Supply,PN#L30-5 | 100.00 |
| NO BC | AC01724 | Board Drawing, Calcomp Digitizer | 400.00 |
| NO BC | N/A | Board, Chart | 100.00 |
| NO BC | N/A | Bookcase Stands | 100.00 |
| NO BC | N/A | Bookcase Stands | 100.00 |
| NO BC | N/A | Bookcase Tops | 100.00 |
| NO BC | N/A | Bookcase Tops | 100.00 |
| NO BC | N/A | Bookcase W/stand & top-Metal | 47.85 |
| NO BC | N/A | Bookcase W/stand & top-Metal | 47.85 |
| NO BC | N/A | Bookcase W/stand & top-Metal | 47.85 |
| NO BC | N/A | Bookcases, gray,metal | 50.00 |
| NO BC | N/A | Bookcases, gray,metal | 50.00 |
| NO BC | 0139 | Boresight Kit Captive | 318,270.00 |
| NO BC | 9320S1712 | BUILDING Portable, 20x20 w/2 heat pumps | 8,000.00 |
| NO BC | N/A | Bulletin Board w/Lights & Lettering | 755.00 |
| NO BC | N/A | Cabinet, Filing Ltr SZ | 100.00 |
| NO BC | N/A | Cabinet, Open | 100.00 |
| NO BC | N/A | Cabinet, Open | 100.00 |
| NO BC | N/A | Cabinet, Safety 4 gal | 263.90 |
| NO BC | N/A | Cabinet,File,2-drawer | 100.00 |
| NO BC | 9849 | Cable Assembly (comp of 07418) | |
| NO BC | 9851 | Cable Assembly (comp of 07418) | |
| NO BC | EKH82801584 | Camera,Digital Zoom | 857.00 |
| NO BC | N/A | Cargo Net, Tie Down, PN# SP-7074-1 | 100.00 |
| NO BC | N/A | Cargo Net, Tie Down, PN# SP-7074-1 | 100.00 |
| NO BC | N/A | Cargo Net, Tie Down, PN# SP-7074-1 | 100.00 |
| NO BC | N/A | Cargo Net,Tie down,PN# 98752-57E46475-1 | 100.00 |
| NO BC | N/A | Cargo Net,Tie down,PN# 98752-57E46475-1 | 100.00 |
| NO BC | N/A | Cargo Net,Tie down,PN# 98752-57E46475-1 | 100.00 |
| NO BC | MR69517 | Cart, Mobile Power | 29,785.00 |
| NO BC | MR69927 | Cart, Mobile Power | 29,785.00 |
| NO BC | MDL 145E5941-1 | CH-47,Rigging Kit | 2,211.83 |
| NO BC | T101284-107 | CH-47,Sling Assy Hoist | 2,451.58 |
| NO BC | N/A | Chair Adjustable Dark Blue w/Arms | 175.00 |
| NO BC | N/A | Chair Adjustable Dark Blue w/Arms | 175.00 |
| NO BC | N/A | Chair Rotary w/arms beige | 126.60 |
| NO BC | N/A | Chair Rotary w/arms beige | 126.60 |
| NO BC | N/A | Chair Rotary w/arms beige | 126.60 |
| NO BC | N/A | Chair Rotary w/arms beige | 126.60 |
| NO BC | N/A | Chair Rotary w/arms beige | 126.60 |
| NO BC | N/A | Chair Rotary w/arms beige | 126.60 |

SECTION J
ATTACHMENT 14

ATTC
GOVERNMENT FURNISHED PROPERTY LISTING

As of 3/17/03

| BAR CODE | SERIAL NUMBER | NOMENCLATURE | COST |
|---|---|---|---|
| NO BC | N/A | Chair Rotary w/arms beige | 126.60 |
| NO BC | N/A | Chair Rotary w/arms beige | 126.60 |
| NO BC | N/A | Chair Rotary w/arms beige | 126.60 |
| NO BC | N/A | Chair Rotary w/arms beige | 126.60 |
| NO BC | N/A | Chair Rotary w/arms beige | 126.60 |
| NO BC | N/A | Chair Rotary w/arms beige | 126.60 |
| NO BC | N/A | Chair Rotary w/arms beige | 126.60 |
| NO BC | N/A | Chair Rotary w/arms beige | 126.60 |
| NO BC | N/A | Chair Rotary w/arms beige | 126.60 |
| NO BC | N/A | Chair Rotary w/arms beige | 126.60 |
| NO BC | N/A | Chair Rotary w/arms beige | 126.60 |
| NO BC | N/A | Chair Rotary w/arms beige | 126.60 |
| NO BC | N/A | Chair Rotary w/ARMs LIN: D85075 | 50.00 |
| NO BC | N/A | Chair Rotary W/o Arms beige | 111.42 |
| NO BC | N/A | Chair Rotary W/o Arms beige | 111.42 |
| NO BC | N/A | Chair Rotary W/o Arms beige | 111.42 |
| NO BC | N/A | Chair Rotary W/o Arms beige | 111.42 |
| NO BC | N/A | Chair Rotary W/o Arms beige | 111.42 |
| NO BC | N/A | Chair Rotary W/o Arms beige | 111.42 |
| NO BC | N/A | Chair Rotary W/o Arms beige | 111.42 |
| NO BC | N/A | Chair Rotary W/o Arms beige | 111.42 |
| NO BC | N/A | Chair Rotary W/o Arms lin: C85887 | 56.00 |
| NO BC | N/A | Chair Rotary W/o Arms lin: C85887 | 56.00 |
| NO BC | N/A | Chair Straight w/arms, Ladderback | 31.45 |
| NO BC | N/A | Chair Straight w/arms, Ladderback | 31.45 |
| NO BC | N/A | Chair Straight w/arms, Ladderback | 31.45 |
| NO BC | N/A | Chair Straight w/arms, Ladderback | 31.45 |
| NO BC | N/A | Chair Straight w/arms, Ladderback | 31.45 |
| NO BC | N/A | Chair W/O Arms-Blue | 100.00 |
| NO BC | N/A | Chair W/O Arms-Blue | 100.00 |
| NO BC | N/A | Chair, Arm | 150.00 |
| NO BC | N/A | Chair, Arm | 150.00 |
| NO BC | N/A | Chair, Rotary | 70.83 |
| NO BC | N/A | Chair, Straight W/Arms | 100.00 |
| NO BC | N/A | Chair, Straight W/o Arms | 100.00 |
| NO BC | N/A | Chair, Straight W/o Arms | 100.00 |
| NO BC | N/A | Chair, Straight W/o Arms | 100.00 |
| NO BC | N/A | Chair, Swivel | 150.00 |
| NO BC | N/A | Chair, Swivel W/O Arms | 100.00 |
| NO BC | N/A | Chair, Swivel W/O Arms | 100.00 |
| NO BC | N/A | Chair, W/ Arms | 100.00 |
| NO BC | N/A | Chair, W/ Arms | 100.00 |
| NO BC | N/A | Chair,Swivel W/Arms | 100.00 |
| NO BC | N/A | Chair,W/O Arms | 100.00 |
| NO BC | N/A | Coat Rack | 100.00 |
| NO BC | N/A | Coat Rack | 100.00 |
| NO BC | N/A | Coat Rack | 100.00 |
| NO BC | 9A* | Compressor /ALQ-136(V)1 | 57,174.00 |

SECTION J
ATTACHMENT 14

ATTC
GOVERNMENT FURNISHED PROPERTY LISTING

| As of 3/17/03 BAR CODE | SERIAL NUMBER | NOMENCLATURE | COST |
|---|---|---|---|
| NO BC | N/A | Computer Table Brown 48" | 239.94 |
| NO BC | N/A | Computer Table Brown 48" | 239.94 |
| NO BC | 5001253046 | Computer, 486DX2-66 | 2,074.00 |
| NO BC | 6424HKD32041 | Computer, Compaq | 2,015.00 |
| NO BC | S057027729D | Computer, Equium 5160DE | 2,500.00 |
| NO BC | S057328249D | Computer, Equium 5160DE | 2,500.00 |
| NO BC | S057028210D | Computer, Equium 5160DE | 2,500.00 |
| NO BC | 4433007987 | Computer, Mdl VESA 486DX-33 | 1,429.00 |
| NO BC | HK1U843764 | Container, Shipping 40' | 2,000.00 |
| NO BC | N/A; PN28445 | Containment System,2-drum,hardtup | 616.85 |
| NO BC | Y6917 | Control Unit-Mdl 3274-C-61 | 4,180.00 |
| NO BC | 2961AA | Control, Radio Set (NON-POST) | 4,862.76 |
| NO BC | 2962AA | Control, Radio Set (NON-POST) | 4,862.76 |
| NO BC | N/A | Credenza | 56.10 |
| NO BC | N/A | Credenza Metal Ofc | 114.00 |
| NO BC | 0287DD | CTRM S AN/ALQ-136(V)1 | 1,093.00 |
| NO BC | N/A | Cylinder Compressed Gas | 200.00 |
| NO BC | N/A | Cylinder Compressed Gas | 200.00 |
| NO BC | N/A | Desk | 250.00 |
| NO BC | N/A | Desk stch L-unit | 124.98 |
| NO BC | N/A | Desk stch L-unit | 124.98 |
| NO BC | N/A | Desk stch L-unit | 124.98 |
| NO BC | N/A | Desk D/P | 100.00 |
| NO BC | N/A | Desk D/P | 100.00 |
| NO BC | N/A | Desk D/P | 100.00 |
| NO BC | N/A | Desk D/P | 100.00 |
| NO BC | N/A | Desk D/P | 100.00 |
| NO BC | N/A | Desk D/P | 100.00 |
| NO BC | N/A | Desk D/P | 100.00 |
| NO BC | N/A | Desk Double Ped | 100.00 |
| NO BC | N/A | Desk Steel Gray | 69.00 |
| NO BC | N/A | Desk, Computer Type,Wood Construction | 400.00 |
| NO BC | N/A | Desk, Double | 350.00 |
| NO BC | N/A | Desk, Oak Laminate; 60x30x29 | 350.00 |
| NO BC | 3115 | Detector, Radio Frequency | 323.28 |
| NO BC | C077GD1 | Digital Ans Machine | 60.00 |
| NO BC | C077GD02 | Digital Ans Machine | 60.00 |
| NO BC | 1611096002432000 | Digital Headset Telephone | 310.00 |
| NO BC | 1611096005214000 | Digital Headset Telephone | 310.00 |
| NO BC | 270U7 | Display Station Type 3278-005 | 2,967.88 |
| NO BC | 48M71 | Display Station Type 3278-005 | 2,967.88 |
| NO BC | 48M76 | Display Station Type 3278-005 | 2,967.88 |
| NO BC | J2868 | Display Station Type 3278-Mdl 002 | 2,960.00 |
| NO BC | J2871 | Display Station w/keyboard-mdl 3278-002 | 2,960.00 |
| NO BC | S1382 | Display Station w/keyboard-mdl 3278-002 | 2,960.00 |
| NO BC | S1383 | Display Station w/keyboard-mdl 3278-002 | 2,960.00 |
| NO BC | C7536 | Display Station w/keyboard-mdl 3279-03X | 2,574.00 |
| NO BC | 270U8 | Display Station w/keyboard-mdl 3287-005 | 2,967.00 |

SECTION J
ATTACHMENT 14

PIIN/SINN: DAAH23-03-C-0345
MOD/AMD

ATTC
GOVERNMENT FURNISHED PROPERTY LISTING

As of 3/17/03

| BAR CODE | SERIAL NUMBER | NOMENCLATURE | COST |
|---|---|---|---|
| NO BC | 48M77 | Display Station w/keyboard-mdl 3287-005 | 2,967.00 |
| NO BC | N/A | Drag Brace Tool, PN. 11743 | 580.00 |
| NO BC | N/A | Drill Guide, General | 48.25 |
| NO BC | SHEA | Drill, 45 degree Angle | 382.14 |
| NO BC | SKBA | Drill, 90 degree Angle | 382.14 |
| NO BC | N/A | Drill, Pneumatic | 270.16 |
| NO BC | N/A | Drum Truck (Dolly) | 300.00 |
| NO BC | N/A | Drycell Minigas Kit | 1,475.00 |
| NO BC | N/A | Electronic Caliper | 100.00 |
| NO BC | N/A | Electronic Caliper | 172.92 |
| NO BC | N/A | Electronic Caliper | 172.92 |
| NO BC | N/A | Extract Screw | 316.00 |
| NO BC | N/A | Filing Cabinet | 160.02 |
| NO BC | N/A | Filing Cabinet | 160.02 |
| NO BC | N/A | Filing Cabinet,4 DRW | 100.00 |
| NO BC | N/A | Filing Cabinet,5 DRW | 100.00 |
| NO BC | N/A | Gas Booster, PN: S486JN30 | 2,000.00 |
| NO BC | N/A | Gas Booster, PN: S486JN30 | 150.00 |
| NO BC | N/A | Generic Cadd Upgrade | 108.00 |
| NO BC | 700352 | GUIDED MSL TRNG M36 | 14,350.00 |
| NO BC | 700353 | GUIDED MSL TRNG M36 | 14,350.00 |
| NO BC | J0167 | Helmet Unit Integrated(IHAADS) | 7,708.00 |
| NO BC | Z004 | Helmet Unit Integrated(IHAADS) | 11,900.00 |
| NO BC | C0697 | Helmet Unit Integrated(IHAADS) | 15,270.00 |
| NO BC | E1328 | Helmet Unit Integrated(IHAADS) | |
| NO BC | J0282 | Helmet Unit Integrated(IHAADS) | 7,708.00 |
| NO BC | J0321 | Helmet Unit Integrated(IHAADS) | 7,708.00 |
| NO BC | K0079 | Helmet Unit Integrated(IHAADS) | 7,708.00 |
| NO BC | U2272 | Helmet Unit Integrated(IHAADS) | 11,900.00 |
| NO BC | N/A | Helmet, Flyers | 176.06 |
| NO BC | N/A | Helmet, Flyers | 176.06 |
| NO BC | N/A | Helmet, Flyers | 176.06 |
| NO BC | 0054 | Holding Fixture, TUR | 707.00 |
| NO BC | 3265A82840 | HP ScanJet IIC, Scanner | 1,145.00 |
| NO BC | 301 | IR JAM AN/ALQ-144(V)1 | 12,129.00 |
| NO BC | 1292 | Jack Hyd Tripod 3 Ton | 938.31 |
| NO BC | 1405 | Jack Hyd Tripod 3 Ton | 938.31 |
| NO BC | N/A | Keyboard FC 4623 (comp of Display Station) | |
| NO BC | N/A | Keyboard FC 4623 (comp of Display Station) | |
| NO BC | N/A | Keyboard FC 4624 | 100.00 |
| NO BC | N/A | Keyboard FC 4624 (comp of Display Station) | |
| NO BC | N/A | Keyboard FC 4652 (comp of Display Station) | |
| NO BC | 12140890 | Keyboard Mdl RT8876T | 194.00 |
| NO BC | A0730178 | Keyboard Mdl RT6875T | 129.00 |
| NO BC | 42242643 | Keyboard, Compaq | 100.00 |
| NO BC | A2730367 | Keyboard, RT6255T | 100.00 |
| NO BC | 1000B1502G101508 | Kit Sonic 1000S Basic W/2 components | 6,730.51 |
| NO BC | 2172 | KY 100 RCU | 4,861.00 |

SECTION J
ATTACHMENT 14

ATTC
GOVERNMENT FURNISHED PROPERTY LISTING

As of 3/17/03

| BAR CODE | SERIAL NUMBER | NOMENCLATURE | COST |
|---|---|---|---|
| NO BC | 770099 | Launch GD MS LB XM299 | 58,565.00 |
| NO BC | 770020 | Launch GD MS LB XM299 | 58,565.00 |
| NO BC | N/A | Life Preserver, Underarm | 187.42 |
| NO BC | N/A | Life Preserver, Underarm | 187.42 |
| NO BC | N/A | Life Preserver, Underarm | 187.42 |
| NO BC | N/A | Life Preserver, Underarm | 187.42 |
| NO BC | N/A | Life Preserver, Underarm | 187.42 |
| NO BC | N/A | Life Preserver, Underarm | 187.42 |
| NO BC | N/A | Life Preserver, Underarm | 187.42 |
| NO BC | N/A | Life Preserver, Underarm | 187.42 |
| NO BC | N/A | Life Preserver, Underarm | 187.42 |
| NO BC | N/A | Life Preserver, Underarm | 187.42 |
| NO BC | N/A | Life Preserver, Underarm | 187.42 |
| NO BC | N/A | Life Preserver, Underarm | 187.42 |
| NO BC | N/A | Life Preserver, Underarm | 187.42 |
| NO BC | N/A | Life Preserver, Underarm | 187.42 |
| NO BC | N/A | Life Preserver, Underarm | 187.42 |
| NO BC | N/A | Life Preserver, Underarm | 187.42 |
| NO BC | N/A | Life Preserver, Underarm | 187.42 |
| NO BC | N/A | Life Preserver, Underarm | 187.42 |
| NO BC | N/A | Life Preserver, Underarm | 187.42 |
| NO BC | N/A | Life Preserver, Underarm | 187.42 |
| NO BC | N/A | Life Preserver, Underarm | 187.42 |
| NO BC | N/A | Life Preserver, Underarm | 187.42 |
| NO BC | N/A | Life Preserver, Underarm | 187.42 |
| NO BC | N/A | Life Preserver, Underarm | 187.42 |
| NO BC | N/A | Life Preserver, Underarm | 187.42 |
| NO BC | N/A | Life Preserver, Underarm | 187.42 |
| NO BC | N/A | Life Preserver, Underarm | 187.42 |
| NO BC | N/A | Life Preserver, Underarm | 187.42 |
| NO BC | N/A | Life Preserver, Underarm | 187.42 |
| NO BC | 212593 | LNCHR GM AIRCRAFT | 57,471.00 |
| NO BC | N/A | Locker Storage System(60 Units) | 4,123.20 |
| NO BC | N/A | Magnetic Project Control Kit 4'x 5' | 389.00 |
| NO BC | 23T-2098 | Marking Mach Elec Wire | 8,500.00 |
| NO BC | 11539 | Marking Mach, MCM-860 | 8,500.00 |
| NO BC | 11840501 | Meter, Fire Hydrant | 695.00 |
| NO BC | 11546838 | Meter, Fire Hydrant | 695.00 |
| NO BC | N/A | Microsoft Adv Server 3.5-24disks | 100.00 |
| NO BC | N/A | Microsoft Project for Windows | 424.95 |
| NO BC | N/A | Microsoft Project for Windows | 424.95 |
| NO BC | N/A | Microsoft Windows 3.5-23disks | 424.95 |
| NO BC | N/A | Microwave | 100.00 |
| NO BC | S05721001 | Monitor, 17" Equium 26 | 600.00 |
| NO BC | S05720995 | Monitor, 17" Equium 26 | 600.00 |
| NO BC | S05721030 | Monitor, 17" Equium 26 | 600.00 |
| NO BC | ATC9302000565 | Monitor, Color 14" RGB | 300.00 |

SECTION J
ATTACHMENT 14

PIIN/SINN: DAAH23-03-C-0345
MOD/AMD

Page 31 of 36

ATTC
GOVERNMENT FURNISHED PROPERTY LISTING

As of 3/17/03

| BAR CODE | SERIAL NUMBER | NOMENCLATURE | COST |
|---|---|---|---|
| NO BC | MC-30211917 | Monitor, Color 14" SVGA | 378.00 |
| NO BC | MC-30801040 | Monitor, SVGA Mdl 1510 | 374.00 |
| NO BC | 107011325 | Monitor, Mitsubishi | 900.00 |
| NO BC | 2180 | MTU KY-100 Airterm | 12,861.00 |
| NO BC | HS901272B | Oven, Microwave, GE | 119.00 |
| NO BC | 2768 | Parachute, BETA | 11,684.00 |
| NO BC | N4517 | Parachute, Chair Mdl  Pilot Req w/Harness | 1,425.00 |
| NO BC | N/A | Partition | 100.00 |
| NO BC | N/A | Partition | 100.00 |
| NO BC | N/A | Partition | 100.00 |
| NO BC | N/A | Pedestal Fans | 100.00 |
| NO BC | N/A | Pedestal Module 3 Drawer | 384.00 |
| NO BC | 25661 | Port-a-Cool Fan, PN: PAC2K361S | 1,995.00 |
| NO BC | 121001-001063 | Power Supply, Battery | 5,904.69 |
| NO BC | N/A | PROCOMPLUS 3.0 Software Control #00540 | 99.95 |
| NO BC | N/A | PROCOMPLUS 3.0 Software Control #00541 | 99.95 |
| NO BC | N/A | PROCOMPLUS 3.0 Software Control #00542 | 99.95 |
| NO BC | N/A | PROCOMPLUS 3.0 Software Control #00543 | 99.95 |
| NO BC | N/A | PROCOMPLUS 3.0 Software Control #00544 | 99.95 |
| NO BC | N/A | PROCOMPLUS 3.0 Software Control #00545 | 99.95 |
| NO BC | N/A | PROCOMPLUS 3.0 Software Control #00546 | 99.95 |
| NO BC | N/A | PROCOMPLUS 3.0 Software Control #00547 | 99.95 |
| NO BC | N/A | PROCOMPLUS 3.0 Software Control #00548 | 99.95 |
| NO BC | N/A | PROCOMPLUS 3.0 Software Control #00549 | 99.95 |
| NO BC | N/A | PROCOMPLUS 3.0 Software Control #00550 | 99.95 |
| NO BC | N/A | PROCOMPLUS 3.0 Software Control #00551 | 99.95 |
| NO BC | N/A | PROCOMPLUS 3.0 Software Control #00552 | 99.95 |
| NO BC | N/A | PROCOMPLUS 3.0 Software Control #00553 | 99.95 |
| NO BC | N/A | PROCOMPLUS 3.0 Software Control #00554 | 99.95 |
| NO BC | LBG-2A | Public Address System | 400.00 |
| NO BC | H0319 | Radio Set AN/PRC-112 | 5,020.00 |
| NO BC | H0242 | Radio Set AN/PRC-112 | 5,020.00 |
| NO BC | H1076 | Radio Set AN/PRC-112 | 5,020.00 |
| NO BC | H0285 | Radio Set AN/PRC-112 | 5,020.00 |
| NO BC | H0442 | Radio Set AN/PRC-112 | 5,020.00 |
| NO BC | H0160 | Radio Set AN/PRC-112 | 5,020.00 |
| NO BC | H0323 | Radio Set AN/PRC-112 | 5,020.00 |
| NO BC | H1058 | Radio Set AN/PRC-112 | 5,020.00 |
| NO BC | H1099 | Radio Set AN/PRC-112 | 5,020.00 |
| NO BC | H1065 | Radio Set AN/PRC-112 | 5,020.00 |
| NO BC | H0208 | Radio Set AN/PRC-112 | 5,020.00 |
| NO BC | H0274 | Radio Set AN/PRC-112 | 5,020.00 |
| NO BC | H0308 | Radio Set AN/PRC-112 | 5,020.00 |
| NO BC | H0218 | Radio Set AN/PRC-112 | 5,020.00 |
| NO BC | 475FBQ0175 | Radio, Handheld, Portable | 481.00 |
| NO BC | 475FBQ0189 | Radio, Handheld, Portable | 481.00 |
| NO BC | 475FAC4520 | Radio, 2 channel w/charger | 481.00 |
| NO BC | 475FAC4345 | Radio, 2 channel w/charger | 481.00 |

ATTC
GOVERNMENT FURNISHED PROPERTY LISTING

As of 3/17/03

| BAR CODE | SERIAL NUMBER | NOMENCLATURE | COST |
|---|---|---|---|
| NO BC | 475FAC4577 | Radio,2 channel w/charger | 481.00 |
| NO BC | 475FAC4576 | Radio,2 channel w/charger | 481.00 |
| NO BC | 475FAC4368 | Radio,2 channel w/charger | 481.00 |
| NO BC | 475FAC4566 | Radio,2 channel w/charger | 481.00 |
| NO BC | 475FAAD377 | Radio,2 channel w/charger | 481.00 |
| NO BC | 475FXW1417 | Radio,Portable,Motorola | 451.00 |
| NO BC | 475FXW1456 | Radio,Portable,Motorola | 451.00 |
| NO BC | 3143AA | Receiver-Transmitter, Radio (NON-POST) | 13,846.42 |
| NO BC | 3144AA | Receiver-Transmitter, Radio (NON-POST) | 13,846.42 |
| NO BC | S32190021 | Refrigerator, Whirlpool (0FVB1ET12DCXL) | 350.00 |
| NO BC | 80802 | Respirator, Welding | 250.00 |
| NO BC | 2/1/2676 | Riveter, Blind, Pneumatic | 768.90 |
| NO BC | N/A | Riveter, Blind, Pneumatic, 3/8" in Diameter | 6,148.13 |
| NO BC | RBN2074 | Sander Belt/Disc 2/3 HP | 119.00 |
| NO BC | N/A | Saw, Jig | 365.00 |
| NO BC | DM-092714 | Saw, Spiral, Roto Zip Mdl SCS01 | 79.99 |
| NO BC | 1638830 | Sheet Feeder | 200.00 |
| NO BC | L-89017 | Shelter, Rigid Wall 9' x 23' | 18,000.00 |
| NO BC | 1692 | SIGHT Assembley HDM | 2,535.00 |
| NO BC | 1793 | SIGHT Assembley HDM | 2,535.00 |
| NO BC | 1919 | SIGHT Assembley HDM | 2,535.00 |
| NO BC | 3387 | SIGHT Assembley HDM | 2,535.00 |
| NO BC | 3954 | SIGHT Assembley HDM | 2,535.00 |
| NO BC | 4993 | SIGHT Assembley HDM | 2,535.00 |
| NO BC | 2009A | Signal Generator, Mdl SG-1288/G | 1,301.00 |
| NO BC | 2721A | Signal Generator, Mdl SG-1288/G | 1,301.00 |
| NO BC | 0020 | Sling Assembly | 2,230.00 |
| NO BC | N/A | SMA Tool Kit | 433.36 |
| NO BC | B236GD-1 | SPRINT Tele Aneg System | 48.99 |
| NO BC | 13800 | Stacker,Battery operated, Presto Mdl B678-2000 | 1,780.00 |
| NO BC | N/A | Stand Printer w/Receiver & Shelf | 189.00 |
| NO BC | N/A | Survival Kit CLD CLIMATE | 236.00 |
| NO BC | N/A | Survival Kit CLD CLIMATE | 236.00 |
| NO BC | N/A | Survival Kit CLD CLIMATE | 236.00 |
| NO BC | N/A | Survival Kit CLD CLIMATE | 236.00 |
| NO BC | N/A | Survival Kit CLD CLIMATE | 236.00 |
| NO BC | N/A | Survival Kit CLD CLIMATE | 236.00 |
| NO BC | N/A | Survival Kit HOT CLIMATE | 180.00 |
| NO BC | N/A | Survival Kit HOT CLIMATE | 180.00 |
| NO BC | N/A | Survival Kit HOT CLIMATE | 180.00 |
| NO BC | N/A | Survival Kit HOT CLIMATE | 180.00 |
| NO BC | N/A | Survival Kit HOT CLIMATE | 180.00 |
| NO BC | N/A | Survival Kit HOT CLIMATE | 180.00 |
| NO BC | N/A | Survival Kit HOT CLIMATE | 180.00 |
| NO BC | N/A | Survival Kit HOT CLIMATE | 180.00 |
| NO BC | N/A | Survival Kit HOT CLIMATE | 180.00 |

SECTION J
ATTACHMENT 14

PIIN/SINN: DAAH23-03-C-0345
MOD/AMD _____
Page 33 of 36

ATTC
GOVERNMENT FURNISHED PROPERTY LISTING

As of 3/17/03

| BAR CODE | SERIAL NUMBER | NOMENCLATURE | COST |
|---|---|---|---|
| NO BC | N/A | Survival KT Overwater | 858.00 |
| NO BC | N/A | Survival KT Overwater | 858.00 |
| NO BC | N/A | Survival Shelter | 163.68 |
| NO BC | N/A | Survival Shelter | 163.68 |
| NO BC | N/A | Survival Shelter | 163.68 |
| NO BC | N/A | Survival Shelter | 163.68 |
| NO BC | N/A | Survival Shelter | 163.68 |
| NO BC | N/A | Survival Shelter | 163.68 |
| NO BC | N/A | Survival Shelter | 163.68 |
| NO BC | N/A | Survival Shelter | 163.68 |
| NO BC | N/A | Survival Shelter | 163.68 |
| NO BC | N/A | Survival Shelter | 163.68 |
| NO BC | N/A | Survival Shelter | 163.68 |
| NO BC | N/A | Survival Shelter | 163.68 |
| NO BC | N/A | Survival Shelter | 163.68 |
| NO BC | N/A | Survival Shelter | 163.68 |
| NO BC | N/A | Survival Shelter | 163.68 |
| NO BC | N/A | Survival Shelter | 163.68 |
| NO BC | N/A | Survival Shelter | 163.68 |
| NO BC | N/A | Symantec Norton Utilies DOS 3.5 disks -2 | 100.00 |
| NO BC | N/A | Table 45" | 100.00 |
| NO BC | N/A | Table computer, Putty 60" | 171.28 |
| NO BC | N/A | Table computer, Putty 60" | 171.28 |
| NO BC | N/A | Table Terminal Workstation 60"x30"x27" | 149.41 |
| NO BC | N/A | Table, 3x4 | 100.00 |
| NO BC | N/A | Table, Adjustable | 125.00 |
| NO BC | N/A | Table, Administrative | 100.00 |
| NO BC | N/A | Table, Administrative | 100.00 |
| NO BC | N/A | Table, Computer | 100.00 |
| NO BC | N/A | Table, Computer | 100.00 |
| NO BC | N/A | Table, Computer,Non-adustable | 137.00 |
| NO BC | N/A | Table, Metal | 100.00 |
| NO BC | N/A | Table, Metal | 100.00 |
| NO BC | N/A | Table, Mod. Blonde | 100.00 |
| NO BC | N/A | Table, Wood | 100.00 |
| NO BC | JBXC03126F | Telephone, Cordless | 199.95 |
| NO BC | KX-TG2583S | Telephone, Cordless | 179.99 |
| NO BC | N/A | Terminal Workstation Brown Non-Adjusting | 149.40 |
| NO BC | N/A | Terminal Workstation Brown Non-Adjusting | 149.40 |
| NO BC | 102 | Test Set,Vertical Display | 12,384.00 |
| NO BC | N/A | Tire Inflation Kit  PN# 1075 | 500.00 |
| NO BC | N/A | Tire Inflation Kit  PN# 1075 | 500.00 |
| NO BC | N/A | Tire Inflation Kit  PN# 1075 | 500.00 |
| NO BC | 1J1184 | Tool, Cutoff, Front Exhaust (3" Diameter) | 349.00 |
| NO BC | 1J1185 | Tool, Cutoff, Front Exhaust (3" Diameter) | 349.00 |
| NO BC | NOSN | Tool Set, Drive Shaft | 501.50 |
| NO BC | 2298 | Topper Stand, PN# TMSPECC | |

SECTION J
ATTACHMENT 14

ATTC
GOVERNMENT FURNISHED PROPERTY LISTING

| As of 3/17/03 BAR CODE | SERIAL NUMBER | NOMENCLATURE | COST |
|---|---|---|---|
| NO BC | N/A | Tower Antenna COMMU | 1,500.00 |
| NO BC | N/A | Tower Radio, Antenna(Outside) | 583.00 |
| NO BC | N/A | Tower,Antenna RBX-60 (top of 30104) | 742.50 |
| NO BC | 676839 | TRAINER CAPTIVE FLT | 32,110.00 |
| NO BC | 810030 | TRAINER CAPTIVE FLT | 3,510.00 |
| NO BC | Component 1 | Transducer, Spectrum C17L(Sonic 1000S Kit) | 0.00 |
| NO BC | Component 2 | Transducer, Spectrum E8L(Sonic 1000S Kit) | 0.00 |
| NO BC | 3FDW6588YMA19048 | Truck, 4x2,Crew Cab Diesel (REG, CT2457) | 47,211.50 |
| NO BC | USANG17PM | Truck, Cargo 5/4 Ton M1028 | 14,141.00 |
| NO BC | 08A | TS-3651/ALQ-136(V)1 | 57,174.00 |
| NO BC | N/A | Typing Desk DVP | 100.00 |
| NO BC | Kit#1 | UH-60 Hub Kit(PN# SPCK-107A1-1/N2K) | 1,075.00 |
| NO BC | 37643929 | Vacuum Cleaner,Dual Motor | 430.00 |
| NO BC | 0400000598317 | Vacuum, 14" Upright; Hoover Mdl v7069080 | 551.00 |
| NO BC | 4433007172 | VESA B Computer Mdl 486DX-33 | 1,429.00 |
| NO BC | N/A | Visual Dbase Professional Ver 5.5 | 100.00 |
| NO BC | N/A | Wood Table | 100.00 |
| NO BC | WS8-WS278 | Work Platform, PN# 04-40431000 | 317.00 |
| NO BC | WS4-WS275 | Work Platform, PN# 04-40431000 | 317.00 |
| NO BC | N/A | Workbench | 100.00 |
| NO BC | N/A | Workstation/Computer/Walnut/E4-8DY-WL | 109.00 |
| NO BC | N/A | Workstation/Computer/Walnut/E4-8DY-WL | 109.00 |
| NO BC | N/A | Wrench ST HYD OPN END | 150.00 |
| NO BC | N/A | Wrench ST HYD OPN END | 150.00 |
| NO BC | NA (SN:1) | Wrench,Torque | 48.25 |
| NO BC | NA (SN:2) | Wrench,Torque | 48.25 |
| NO BC | HU828S7048 | Writer, CD Plus | 374.99 |
| T0001 | T0001 | Cab Stor 55Hx36Wx50D | 653.66 |
| T0113 | T0113 | Puller Kit,Universal | 784.00 |
| T0273 | 9201207 | Datafax Machine | 2,995.00 |
| T0444 | T0444 | Parachute,Nall 490 | 1,155.00 |
| T0453 | KA324TM338 | Computer, DEC 433DXLP | 1,893.00 |
| T0513 | 3877023NA | Monitor,NEC, 3FGE | 897.00 |
| T0522 | T0522 | Parachute,Nall 490 | 1,155.00 |
| T0531 | JPBF088678 | Printer,Laserjet 4 | 1,980.00 |
| T0576 | LOT 93 | Cart, Fuel Servicing | 5,000.00 |
| T0581 | T0581 | Parachute,Natl 425 | 1,100.00 |
| T0582 | T0582 | Parachute,Natl 425 | 1,100.00 |
| T0654 | 1329689310 | Jack, 5 Ton | 1,703.00 |
| T0775 | 2086775 | Typewriter, Electronic Smith Corona 250DLE | 89.95 |
| T0844 | T0844 | Parachute,XTC 500 Seal | 2,304.00 |
| T0852 | T0852 | Cabinet, Lista MTC9005 | 672.52 |
| T0854 | T0854 | Cabinet, Lista MTC9005 | 672.52 |
| T0856 | T0856 | Cabinet, Lista 1350 | 926.00 |
| T0858 | T0858 | Cabinet, Lista MTC9005 | 672.52 |
| T0860 | T0860 | Cabinet, Lista MTC9005 | 672.52 |
| T0861 | T0861 | Cabinet, Lista MTC9005 | 672.52 |
| T0862 | T0862 | Cabinet, Lista MTC9005 | 672.52 |

### ATTC
### GOVERNMENT FURNISHED PROPERTY LISTING

As of 3/17/03

| BAR CODE | SERIAL NUMBER | NOMENCLATURE | COST |
|---|---|---|---|
| T0863 | T0863 | Cabinet, Lista MTC9005 | 672.52 |
| T0864 | T0864 | Cabinet, Lista MTC9005 | 672.52 |
| T0902 | T0902 | Cabinet, Lista MTC9005 | 2,785.00 |
| T0972 | 4X29417ME | Monitor, NEC, 3FGE | 697.00 |
| T1129 | 0578 | Test Set TS-24B | 4,231.55 |
| T1203 | T1203 | Parachute,XTC 500 Seat | 2,104.00 |
| T1222 | T1222 | Parachute,BETA | 11,684.00 |
| T1240 | SYS 001 | Auto Tool Inv Cntrl & Track Sys | 3,500.00 |
| T1247 | T1247 | Test Set: Avn Vib Ana | 14,112.00 |
| T1248 | T1248 | Test Set,AVN VIB ANA | 14,112.00 |
| T1270 | WLOESZ | Truck Lf Diesel 15000LB | 45,641.00 |
| T1273 | 841122 | Shredder, Paper, C-1000 | 220.00 |
| T1275 | EFE0502203 | Refrigerator, 2 Door | 399.99 |
| T1277 | F1277 | Adapter,Bal,Tail Rot | 1,159.32 |
| T1304 | T1304 | Fan, Floor | 357.00 |
| T1306 | T1306 | Fan, Floor | 357.00 |
| T1311 | 5719623LR | Monitor,NEC,XE17 | 1,105.00 |
| T1312 | T1312 | Cabinet, Lista MTC9005 | 672.52 |
| T1315 | T1315 | Cabinet, Lista MTC9005 | 672.52 |
| T1318 | T1318 | Cabinet,Storage | 786.00 |
| T1319 | T1319 | Cabinet, Lista | 672.52 |
| T1320 | T1320 | Cabinet, Lista MTC9005 | 672.52 |
| T1322 | T1322 | Cabinet, Lista | 672.52 |
| T1323 | T1323 | Cabinet,Storage | 786.00 |
| T1328 | T1328 | Cabinet, Lista MTC9005 | 672.52 |
| T1355 | T1355 | Cabinet,Storage,Lista SD1350 | 744.37 |
| T1380 | T1380 | Cabinet,Storage,Lista SD1350 | 744.37 |
| T1396 | T1396 | Storage Rack | 759.14 |
| T1397 | T1397 | Storage Rack | 759.14 |
| T1432 | 1010-341 | Maint Plt Hyd Adj 10F | 1,809.73 |
| T1433 | 35 | Maintenance Platform: Hyd Adj to 10' | 1,809.73 |
| T1435 | T1435 | Scale, Bench, Digital | 849.00 |
| T1464 | 91862955100SK | Monitor, 17", DELL | 739.00 |
| TC001 | 94091300619 | Barcode Reader, Portable | 1,095.00 |
| TC002 | 941025000121 | Barcode Printer, Mdl 3000 | 1,347.00 |
| TC003 | TC003 | Wedge Reader | 300.00 |
| TC004 | 3392231 | Modem Modal Multi-Tech | 760.00 |
| TR1120 | 015 | Caliper, Dial | 141.84 |
| TR1127 | 088 | Powerdyne,"CBU" Applicator | 17,529.00 |
| TR1183 | TR1183 | UH60 Sling Engine Lifting | 1,138.00 |
| TR1186 | 483272 | UH60 Universal Sling | 730.00 |
| TR1237 | 0214 | ACFT Electronic Repair Kit | 8,422.11 |
| TR870 | TR870 | 3/8" Torque Wrench | 60.41 |
| TR873 | TR873 | 1/2" Torque Wrench | 64.59 |
| TR876 | TR876 | 1/2" Torque Wrench | 64.59 |
| TR878 | TR878 | 1/2" Torque Wrench | 64.59 |
| TR879 | TR879 | 1/2" Torque Wrench | 64.59 |
| TR880 | TR880 | 3/8" Torque Wrench | 60.41 |

SECTION J
ATTACHMENT 14

PIIN/SIINN: DAAH23-03-C-0345
MOD/AMD

Page 36 of 36

ATTC
GOVERNMENT FURNISHED PROPERTY LISTING

| As of 3/17/03 | | | |
|---|---|---|---|
| BAR CODE | SERIAL NUMBER | NOMENCLATURE | COST |
| TRB94 | C0126RZ | Caliper,Dial, Outside | 123.50 |
| TR928 | TR928 | Tensiometer 10-200LBS | 418.28 |
| TR937 | TR937 | Check & Fill Unit, UH60 | 8,590.00 |
| TR949 | 4247 | Powerdyne,Multiplier | 2,711.14 |
| | # of Items 1684 | Cost | 4,839,639.53 |