**IN THE UNITED STATES DISTRICT COURT FOR THE
MIDDLE DISTRICT OF ALABAMA
SOUTHERN DIVISION**

| | | |
|---|---|---|
| **CHRISTINE BENNETT,** | ) | |
| | ) | |
| **Plaintiff,** | ) | |
| | ) | **CIVIL ACTION NO.:** |
| **v** | ) | **1:06-CV-723-MHT** |
| | ) | |
| **ARMY FLEET SUPPORT, LLC** | ) | |
| | ) | |
| | ) | |
| **Defendant.** | ) | |

**PLAINTIFF'S EVIDENTIARY SUBMISSION IN OPPOSITION TO
DEFENDANT'S MOTION FOR PARTIAL SUMMARY JUDGMENT**

COMES NOW, Plaintiff, by and through undersigned counsel, and

submits this Evidentiary Submission brief in opposition to the Defendant's

Motion for Partial Summary Judgment in the above-styled cause.

Exhibit A - Deposition of Darlene Whelan (pp. 1-54)

Exhibit B - Deposition of John Hamlin (pp. 1-70)

Exhibit C - Affidavit of John Hamlin with Attachments thereto

Exhibit D - Excerpt from Army Fleet Support Policy Manual

Respectfully submitted,

 s/Ethan R. Dettling
Jon C. Goldfarb (ASB-5401-F58J)
Ethan R. Dettling (ASB-9067-T68E)
Counsel for Plaintiff

1

OF COUNSEL:

Wiggins, Childs, Quinn & Pantazis, LLC
The Kress Building
301 19th Street North
Birmingham, Alabama 35203
Telephone No.: (205) 314-0500
Facsimile No.: (205) 254-1500

## CERTIFICATE OF SERVICE

     I hereby certify that a true and correct copy of the above and foregoing document has been properly filed with the Clerk of Court using the CM/ECF system which will send electronic notification to the following counsel of record:

Kirk Cordell Shaw
Mary Carol Ladd
Ambrecht Jackson LLP
PO Box 290
Mobile, AL 36601-0290
251-405-1302
Email: kcs@ajlaw.com
Email: mcl@ajlaw.com

on this the 9th day of  July, 2007.

                         s/Ethan R. Dettling
                         OF COUNSEL



# FREEDOM COURT REPORTING

Page 1

1        IN THE UNITED STATES DISTRICT COURT

2        FOR THE MIDDLE DISTRICT OF ALABAMA

3               SOUTHERN DIVISION

4

5    CHRISTINE BENNETT,          )        **COPY**

6              Plaintiff,        )

7    vs.                         )    CASE NUMBER:

8    ARMY FLEET SUPPORT,         )    1:06-CV-723-MHT

9    LLC,                        )

10             Defendant.        )

11

12      DEPOSITION OF AMELIA DARLENE WHELAN

13             In accordance with Rule 5(d) of

14   The Alabama Rules of Civil Procedure, as

15   Amended, effective May 15, 1988, I, Cindy

16   Weldon, am hereby delivering to Ethan

17   Dettling, the original transcript of the

18   oral testimony taken on the 20th day of

19   June, 2007, along with exhibits.

20             Please be advised that this is the

21   same and not retained by the Court Reporter,

22   nor filed with the Court.

23

**FREEDOM COURT REPORTING**

1           IN THE UNITED STATES DISTRICT COURT

2           FOR THE MIDDLE DISTRICT OF ALABAMA

3                     SOUTHERN DIVISION

4

5    CHRISTINE BENNETT,            )

6           Plaintiff,            )

7    vs.                          )   CASE NUMBER:

8                                 )   1:06-CV-723-MHT

9    ARMY FLEET SUPPORT,          )

10   LLC,                         )

11          Defendant.           )

12

13              S T I P U L A T I O N

14          IT IS STIPULATED AND AGREED, by

15   and between the parties through their

16   respective counsel, that the deposition of

17   AMELIA DARLENE WHELAN, may be taken before

18   Cindy Weldon, Certified Shorthand Reporter,

19   Commissioner and Notary Public, at the

20   Comfort Inn, 615 Boll Weevil Circle,

21   Enterprise, Alabama, on June the 20th, 2007,

22   at 9:30 a.m.

23          IT IS FURTHER STIPULATED AND

**367 VALLEY AVENUE**
**(205) 397-2397 BIRMINGHAM, ALABAMA 1-877-373-3660**

# FREEDOM COURT REPORTING

Page 3

1    AGREED that the signature to and the reading

2    of the deposition by the witness is waived,

3    the deposition to have the same force and

4    effect as if full compliance had been had

5    with all laws and rules of Court relating to

6    the taking of depositions.

7              IT IS FURTHER STIPULATED AND

8    AGREED that it shall not be necessary for

9    any objections to be made by counsel to any

10   questions, except as to form or leading

11   questions, and that counsel for the parties

12   may make objections and assign grounds at

13   the time of trial, or at the time said

14   deposition is offered in evidence, or prior

15   thereto.

16              IT IS FURTHER STIPULATED AND

17   AGREED that notice of filing of the

18   deposition by the Commissioner is waived.

19

20

21

22

23

# FREEDOM COURT REPORTING

1              A P P E A R A N C E S

2

3    FOR THE PLAINTIFF:

4              MR. ETHAN DETTLING

5              WIGGINS, CHILDS, QUINN

6              THE KRESS BUILDING

7              301 19TH STREET NORTH

8              BIRMINGHAM, ALABAMA  35203

9

10   FOR THE DEFENDANT:

11             MR. KIRK C. SHAW

12             ARMBRECHT, JACKSON

13             1300 RIVERVIEW PLAZA

14             63 SOUTH ROYAL STREET

15             MOBILE, ALABAMA  36602

16

17             MS. C. COURTNEY PAINE

18             VERTEX AEROSPACE

19             555 INDUSTRIAL DRIVE SOUTH

20             MADISON, MISSISSIPPI  39110

21

22   ALSO PRESENT:

23             MS. CHRISTINE BENNETT

## FREEDOM COURT REPORTING

Page 5

1                    I N D E X

2


3   EXAMINATION BY:                        PAGE

4   MR. DETTLING                             6

5   MR. SHAW                               231

6


7              E X H I B I T S

8                                          PAGE

9   PLAINTIFF'S EXHIBIT NO. 1               39

10  PLAINTIFF'S EXHIBIT NO. 2               65

11  PLAINTIFF'S EXHIBIT NO. 3               65

12  PLAINTIFF'S EXHIBIT NO. 4               75

13  PLAINTIFF'S EXHIBIT NO. 5               95

14  PLAINTIFF'S EXHIBIT NO. 6              102

15  PLAINTIFF'S EXHIBIT NO. 7              107

16  PLAINTIFF'S EXHIBIT NO. 8              110

17  PLAINTIFF'S EXHIBIT NO. 9              129

18  PLAINTIFF'S EXHIBIT NO. 10 - 11        163

19  PLAINTIFF'S EXHIBIT NO. 12             173

20  PLAINTIFF'S EXHIBIT NO. 13             189

21  PLAINTIFF'S EXHIBIT NO. 14             198

22  PLAINTIFF'S EXHIBIT NO. 15             221

23  DEFENDANT'S EXHIBIT NO. 1              215

**FREEDOM COURT REPORTING**

Page 6

1            AMELIA DARLENE WHELAN,

2     after first being duly sworn, testified

3                 as follows:

4    EXAMINATION BY MR. DETTLING:

5            THE COURT REPORTER:  Usual

6    stipulations?

7            MR. SHAW:  Yes.

8            MR. DETTLING:  Yes.

9        Q.    Would you state your name for the

10   record.

11       A.    Amelia Darlene Whelan.

12       Q.    And would you spell your last

13   name.

14       A.    W-H-E-L-A-N.

15       Q.    And, Ms. Whelan, we've met

16   before.  My name is Ethan Dettling.  I'm

17   here representing Christine Bennett.  You

18   are aware that you are here as one of Army

19   Fleet Support's designees for a 30(b)(6)

20   deposition notice; is that correct?

21       A.    That's correct.

22       Q.    And I'm going to let Mr. Shaw on

23   the record just inform me of which of the

Page 7

1    topics you will be providing testimony on

2    behalf of the company.

3         MR. SHAW:  She will speak to items

4    three through six, nine through eighteen.

5    Number fourteen there is information that we

6    have produced in response to request for

7    production number three.

8         So you should have that.  But if

9    you have questions about it, she will

10   respond to it.  And also twenty -- items

11   twenty through twenty-three, thirty-five

12   through thirty-one.

13        Others who will be here are John

14   Hamlin who is going to speak to items one,

15   two and twenty-four.  Bob Whitney is going

16   to speak for items seven through -- seven

17   and eight.

18        We object to item number nineteen

19   on the ground that it is confidential

20   information and immaterial to what's going

21   on at this point in the proceedings.

22        MR. DETTLING:  Okay.  Which one is

23   that?

## FREEDOM COURT REPORTING

1          MR. SHAW:  That's the AFS profits.

2          MR. DETTLING:  That's what I

3     thought.  I would have guessed that.

4          Q.   All right.  With that --

5          MR. SHAW:  Let me say also there

6     may be occasions when one of these witnesses

7     may have to defer to somebody else depending

8     on how the questions go.  But these are the

9     people who are generally speaking to these

10    topics.

11         MR. DETTLING:  All right.  It's

12    also my intent to take each of these named

13    individuals' depositions individually.  But

14    we can clarify it as we go, you know, when

15    questions are asked as to the individuals.

16    Then we'll do that.

17         Q.   With that understanding, let me

18    just say that you've been deposed before; is

19    that true?

20         A.   That's true.

21         Q.   How many times?

22         A.   Roughly about fifteen.

23         Q.   And in all fifteen of those

## FREEDOM COURT REPORTING

Page 9

1  occasions, you have given testimony as part

2  of your employment with Army Fleet Support?

3      A.   Yes.  Well, a couple of those were

4  also with the University of Mobile who was a

5  previous employer.  I worked in their human

6  resources department.

7      Q.   And so you're familiar with the

8  process generally?

9      A.   I am.

10     Q.   And you know that I will ask you

11  questions and that you will answer them out

12  loud?

13     A.   Yes.

14     Q.   And that if you do not understand

15  my question, you need to ask me to rephrase

16  the question?

17     A.   I will.

18     Q.   If you answer my question, I'm

19  going to assume that you understood it.  Is

20  is that your understanding?

21     A.   Yes.

22     Q.   And you realize you're sworn?

23     A.   I do.

**FREEDOM COURT REPORTING**

Page 10

1    Q.    And that that oath is the same

2  oath as just like you're sitting in the

3  courtroom with a judge and a jury present.

4  You understand that oath is just the same?

5    A.    I do understand.

6    Q.    If we need to take a break, I'll

7  endeavor to get to a stopping point within a

8  very short time and allow you to do that.

9  Is that fair?

10    A.    That's fair.

11    Q.    Ms. Whelan, what is your

12  education?

13    A.    I have a Bachelor's of Science

14  degree.

15    Q.    From what university?

16    A.    The University of Mobile.

17    Q.    In what year?

18    A.    I think it was '99.  I'm not quite

19  sure.

20    Q.    1999?

21    A.    Yes.

22    Q.    And after your Bachelor's degree,

23  have you received any other degrees?

**367 VALLEY AVENUE**
**(205) 397-2397 BIRMINGHAM, ALABAMA 1-877-373-3660**

**FREEDOM COURT REPORTING**

Page 11

1    A.    No other degrees.  Continual

2    concentrations.  But I do not declare those

3    degrees.

4    Q.    Okay.  You said continual

5    concentrations?

6    A.    Correct.

7    Q.    What does that mean?

8    A.    There would be a venue of study in

9    a particular area such as gerontology,

10   English that I could have declared as a

11   major if I was to take like two additional

12   courses.

13          But I opted to just go with a

14   concentration instead of a degree.  A lot of

15   that was done at one point in consideration

16   for teaching adjunct courses in the future.

17   Q.    That was while you were at the

18   University of Mobile?

19   A.    That is correct.

20   Q.    Were any of those concentrations

21   related to management?

22   A.    The degree itself was

23   organizational management.

## FREEDOM COURT REPORTING

Page 12

1      Q.    What was your first job after

2  college?

3      A.    Well, I was working at the

4  University of Mobile while I was going to

5  school.

6      Q.    And what about after graduation?

7      A.    I continued.

8      Q.    Working at the University of

9  Mobile?

10     A.    The University of Mobile.

11     Q.    In what role?

12     A.    Human resources.

13     Q.    What was your job title?

14     A.    Director of human resources.

15     Q.    Who did you answer to?

16     A.    Dr. Mark Foley, the president.

17     Q.    Of the University?

18     A.    Yes, sir.

19     Q.    How many employees were in that

20  human resources department?

21     A.    Three.  Four including myself.

22     Q.    How long did you work as director

23  of human resources for the University of

**FREEDOM COURT REPORTING**

Page 13

1    Mobile?

2         A.    As director, I was director for

3    about probably two years.  Was the manager

4    for probably about three years.  And then --

5         Q.    Go ahead.

6         A.    Then prior to that, I worked for

7    the academic vice-president and worked as

8    her assistant and employment officer, which

9    was basically to hire the faculty.

10        Q.    How long were you working with the

11   academic vice-president?

12        A.    Six, seven years.

13        Q.    Am I understanding correctly that

14   you worked for the University of Mobile for

15    -- anywhere from eleven to twelve years?

16        A.    That's correct.

17        Q.    And you worked as manager prior to

18   becoming director?

19        A.    Right.  When I received my degree

20   is when they awarded me the director title.

21        Q.    Then you were working as manager

22   during your education?

23        A.    Correct.  That was a newly formed

# FREEDOM COURT REPORTING

Page 14

1   office.   And I was in charge of that office.

2        Q.    What was a newly formed office?

3        A.    Human resources.   It was a split

4   function between the academic vice-president

5   and the president's office.   The president's

6   office hired the administration.

7             And when I was given that office,

8   we combined all recruiting and hiring

9   functions into one.

10        Q.    And after your employment with the

11   University of Mobile, did you go to Army

12   Fleet Support?

13        A.    No, I did not.

14        Q.    Where did you go?

15        A.    I was unemployed for about two

16   months.   I was going through a divorce and

17   relocated to this area and took a position

18   as general manager of the Quality Inn and

19   Suites which is where I met Mr. Green.

20        Q.    What was your job with Quality Inn

21   and Suites?

22        A.    General manager.

23        Q.    General manager.   What city?

## FREEDOM COURT REPORTING

Page 15

1     A.    Ozark.

2     Q.    How many employees did you have to

3 supervise?

4     A.    I don't recall exactly.  But

5 approximately thirty.

6     Q.    You mentioned -- Did you say

7 that's where you met Mr. Green?

8     A.    That is correct.

9     Q.    That's Mr. Tom Green?

10     A.    Tom Green, the president of AFS.

11     Q.    What's the last day --

12 approximately the last day you worked for

13 Quality Inn and Suites?

14     A.    It would have been early January

15 of 2004.

16     Q.    What about working with the

17 Quality Inn and Suites created an occasion

18 for you to meet Tom Green?

19     A.    They were just awarded the

20 contract at Fort Rucker and he and his team

21 came in to really set up shop and establish

22 their processes.

23          And I worked with him in setting

**FREEDOM COURT REPORTING**

Page 16

1   up office rooms.  And they stayed at our

2   facility for several months during that

3   transitional period.

4        Q.   Did you provide them with

5   conference rooms?

6        A.   Just meeting facilities.  It was

7   more or less like one of the suite areas.

8   And then we would just set up work station

9   tables.

10       Q.   How many people did -- It's Army

11  Fleet Support that you're talking about;

12  right?

13       A.   That is correct.

14       Q.   You said they.  I knew who you

15  meant.  But it's Army Fleet Support?

16       A.   Yes, sir.

17       Q.   And if you don't mind, I'm going

18  to start saying AFS so I don't wear myself

19  out saying Army Fleet Support.  Is that --

20       A.   That's okay.

21       Q.   How many ASF employees were housed

22  in there at the Quality Inn?

23       A.   On a regular occasion, there was

**FREEDOM COURT REPORTING**

Page 17

1    -- there were three.  But there were

2    several that were in and out that did not

3    stay all of the time.

4         Q.    Do you know who those three were?

5         A.    It was Tom Green, Jerry Leavis,

6    L-E-A-V-I-S, and Dave Pruitt, P-R-U-I-T-T.

7         Q.    While you were working at the

8    University of Mobile, did you ever have

9    occasion to handle an employment matter that

10   involved the Americans with Disabilities

11   Act?

12        A.    I don't recall.  It's been so long

13   ago, that I just don't recall.

14        Q.    Do you recall handling a matter at

15   the University of Mobile that involved a

16   discrimination allegation?

17        A.    No.

18        Q.    What about while you were at

19   Quality Inn?

20        A.    No.

21        Q.    No ADA matters?

22        A.    No.

23        Q.    Do you have any specialized

**FREEDOM COURT REPORTING**

Page 18

1   training in the Americans with Disabilities

2   Act?

3       A.    I have had several conferences and

4   seminars.

5       Q.    Tell me about those.

6       A.    I frequently attend updates

7   through the Society of Human Resources

8   Management.

9       Q.    Are you a member of the Society of

10  Human Resources Management?

11      A.    I am.

12      Q.    Is that to stay in the

13  organization that provides information and

14  seminars and things like that to human

15  resources employees?

16      A.    It's a professional organization

17  for human resources professionals.

18      Q.    Do they charge dues?

19      A.    They do.

20      Q.    Does ASF pay those dues?

21      A.    Yes.

22      Q.    I think I asked you this.    AFS

23  pays for dues for that organization?

Page 19

1      A.    That's correct.

2      Q.    Do they pay dues for any other

3  organizations that you are a member of?

4      A.    No.

5      Q.    Do you receive periodicals,

6  newsletters, magazines from that

7  organization?

8      A.    I do.

9      Q.    How often?

10     A.    Mailers, probably once a week.

11 E-mails, probably two or three times a week.

12     Q.    What do those mailers -- what do

13 they include in the --

14     A.    The ones that I receive through

15 regular mail are typically conference

16 notifications, seminar information.  The

17 information that I receive by e-mail, that's

18 typically legal updates.

19     Q.    How many members of your staff are

20 also members of the Society of Human

21 Resources Management?

22     A.    Well, I think fourteen.  But of

23 that fourteen, I think four belong to the

**FREEDOM COURT REPORTING**

Page 20

1  national society and the others to the local

2  society, which is referred to as the

3  Wiregrass Human Resources Management

4  Association.

5       Q.    You're a member of the national

6  society; correct?

7       A.    That's correct.

8       Q.    Do you own any books that were

9  published by this society?

10      A.    The society doesn't -- The books

11  that they typically sell are books that they

12  are endorsing, not written by the human

13  resources society itself.  But I have

14  purchased books from their book store in

15  which they have endorsed.

16      Q.    Do any of those books relate to

17  the Americans with Disabilities Act?

18      A.    I'm sure there are sections that

19  refer to the Americans with Disabilities

20  Act.  But I don't recall a special book

21  specifically for that.

22      Q.    Do you know the names of any

23  titles of books you've purchased?

## FREEDOM COURT REPORTING

Page 21

1    A.    HR and the Law.  I do remember --

2    I can't recall the titles at this moment.  I

3    know that recently I purchased a book on

4    updates and worker's compensation.  There

5    was a book on recruiting and hiring

6    practices.

7         One on SIC SIGMA (spelled

8    phonetically).  One on lean productivity.

9    And then there was also a book on HR

10   specific to SIC SIGMA.

11   Q.    SIC SIGMA is that a -- I think

12   I've heard of it.  Is it kind of an employee

13   productivity theory?

14   A.    It's quality management.

15   Q.    Quality management.  Okay.  Other

16   than books you may have purchased through

17   the Society of Human Resources Management,

18   do you have any other books in your office

19   that relate to the Americans with

20   Disabilities Act?

21   A.    I'm sure I do.

22   Q.    Do you refer to them in the course

23   of your employment?

## FREEDOM COURT REPORTING

Page 22

1    A.    I refer to all of the books at

2  some point.

3    Q.    Can you speak -- strike that.  Can

4  you tell me the names of any of them that

5  you have referred to to give you guidance

6  regarding the Americans with Disabilities

7  Act?

8    A.    More than likely, it would have

9  been the HR and the Law.

10   Q.    Do you have a copy of the EEOC

11  compliance manual?

12   A.    I'm sure I do.

13   Q.    Do you refer to that book?

14   A.    Yes, I do.  I have -- There's also

15  a certification work book offered by the

16  Society of Human Resources Management that

17  has a lot of resource material in it as

18  well.

19   Q.    A certification work book?

20   A.    Uh-huh.

21   Q.    What does that mean, certification

22  work book?

23   A.    The Society for Human Resources

## FREEDOM COURT REPORTING

Page 23

1   Management at times will offer specialized

2   certifications in certain areas.  And you

3   can choose to just purchase the workbooks

4   for general information or you can go for it

5   and receive certification in those areas.

6          Q.    Are you certified in any

7   specialized areas?

8          A.    No.

9          Q.    Have you ever attempted to get

10  certified in any specialized area?

11         A.    No.

12         Q.    When you first went to the AFS,

13  what was your job title?

14         A.    It was administrative coordinator

15  for benefits.

16         Q.    And what benefits did you

17  administrate?

18         A.    All of the benefits offered to

19  employees by the company.

20         Q.    Like health and dental and --

21         A.    Long term, short term disability.

22         Q.    And how long did you hold that

23  position?

## FREEDOM COURT REPORTING

Page 24

1      A.    Roughly three or four months.

2      Q.    After that three or four month

3  period, did you get another job with AFS?

4      A.    Yes, sir.

5      Q.    What was that?

6      A.    Manager of human resources.

7      Q.    As manager of human resources, who

8  was your supervisor?

9      A.    Shirley Leingang, L-E-I-N-G-A-N-G.

10     Q.    L-E-I-N; correct?

11     A.    Correct.

12     Q.    And what was her job title?

13     A.    She was the director of human

14  resources.

15     Q.    How long did you serve in the role

16  as manager of human resources?

17     A.    Approximately a year.

18     Q.    And I didn't even think to ask,

19  but on what date did you first become

20  employed by AFS?

21     A.    January 26, 2004.

22     Q.    It's correct that you never worked

23  for Dyncorp?

FREEDOM COURT REPORTING

1      A.    That is correct.

2      Q.    After one year as manager for

3  human resources, what was your next job?

4      A.    Director of human resources.

5      Q.    As director of human resources,

6  who was your supervisor?

7      A.    John Hamlin.

8      Q.    What was his job title?

9      A.    He was the CAO, chief

10  administrative officer.

11      Q.    As director of human resources,

12  what are your job responsibilities?

13      A.    I manage the human resources

14  office and all the components within and the

15  labor relations office.

16      Q.    So you manage both the human

17  resources office and the labor relations

18  office?

19      A.    That all fell under human

20  resources.

21      Q.    I think you said -- Well, I think

22  you said components.  I'm not sure.  But

23  there are different parts of the human

## FREEDOM COURT REPORTING

Page 26

1    resources department?

2         A.    That is correct.

3         Q.    And what are those?

4         A.    You have recruiting and manpower,

5    benefits, worker's compensation.  I think

6    that was all in there at that time.

7         Q.    Did you have --

8         A.    Medical services.

9         Q.    I'm sorry.  What was it?

10        A.    Medical services.

11        Q.    Did you have individual employees

12   in charge of each of those four areas?

13        A.    Yes.

14        Q.    Who were those people?

15        A.    At that time, it would have been

16   Bob Whitney for recruiting and manpower.

17   Chad Falcon handled worker's compensation.

18   Jackie Addison was medical services.  And I

19   think Chad handled benefits as well as a

20   matter of fact.

21        Q.    Chad Falcon?

22        A.    Yes.  For a short period of time.

23        Q.    That role -- Assuming Chad Falcon

**FREEDOM COURT REPORTING**

Page 27

1    was in charge of benefits at that time, was

2    that the role you had held yourself as an

3    admin coordinator of benefits?

4         A.    That's correct.

5         Q.    Are you still director of human

6    resources?

7         A.    No.  Director of employee

8    readiness.

9         Q.    How long did you work as director

10   of human resources?

11        A.    I've been the director of employee

12   readiness now for about -- under a year.

13        Q.    Did you have a month and a year

14   when you became director of employee

15   readiness?

16        A.    Not with --

17        Q.    It's under one year from now?

18        A.    That's correct.

19        Q.    What are your responsibilities as

20   director of employee readiness?

21        A.    I manage all of the offices that

22   we just discussed under human resources and

23   labor relations.  Additionally, I have

**FREEDOM COURT REPORTING**

Page 28

1    security and investigations and training.

2         Q.    Is this a new position?

3         A.    That is correct.

4         Q.    So were you the first person to

5    hold that position with AFS?

6         A.    With this title.  It was a

7    combination of several offices in our

8    restructuring.

9         Q.    So AFS combined roles that were

10   served by different people into one

11   position?

12        A.    Somewhat.  For instance, the

13   training department at one time belonged to

14   quality.  Quality absorbed a lot of other

15   additional projects and they moved some of

16   their work and put them into areas that

17   better supported those departments.

18             For instance, training in most

19   areas falls under human resources.  And so

20   that's what Army Fleet Support did.  They

21   sent me for training into the human

22   resources and employee readiness arena.

23        Q.    Is there still someone who holds

**FREEDOM COURT REPORTING**

Page 29

1    the job title director of human resources?

2         A.    No.    There's a manager of human

3    resources.

4         Q.    Okay.    So there's no longer a

5    director of human resources?

6         A.    That is correct.

7         Q.    And the manager of human resources

8    is also a position that you have held with

9    AFS?

10        A.    That is correct.

11        Q.    For one year prior to becoming

12   director?

13        A.    Correct.

14        Q.    Are the duties for that manager

15   position the same as when you were manager?

16        A.    It has changed somewhat.    They

17   still have some -- they still have the same

18   programs, but they have added a few

19   different components.

20             They perform special activities

21   for the work force and they also manage a

22   military service program.

23        Q.    And what is that, a military

FREEDOM COURT REPORTING

Page 30

1  service program?  What does that mean?

2      A.   We have a large portion of our

3  work force that are military based reserves,

4  Guard.  When they are activated, that office

5  obtains critical information.

6          They may maintain contact while

7  that employee is activated and they

8  coordinate different things with their

9  family to try to keep the communication open

10  and keep the family in contact with the

11  company and participating in activities.

12      Q.   As director of employee readiness,

13  you are over training; is that correct?

14      A.   That is correct.

15      Q.   What forms of -- well, what

16  training?

17      A.   Almost anything unless it is

18  something that requires specialized

19  training.  The training department consists

20  of several instructors for each location.

21          They will teach specific training

22  on aircraft at those locations as well as

23  corporate required training such as ethics.

**367 VALLEY AVENUE**
**(205) 397-2397 BIRMINGHAM, ALABAMA 1-877-373-3660**

## FREEDOM COURT REPORTING

Page 31

1   When you get something that is a little more

2   specialized, then you have a subject matter

3   expert that takes over.

4            But they are not part of the

5   training department.  But the training

6   department monitors it and tracks that

7   training.

8        Q.    Is some of the training performed

9   by the United States military?

10       A.    Yes.

11       Q.    What training is performed by the

12  military?

13       A.    There are times when we have a new

14  equipment building that will require us to

15  have some of our employees trained by the

16  military department.  And then we do the

17  trainer -- train the trainer aspect of that

18  person.  They become certified and is able

19  to teach some specialized courses.

20       Q.    So that one of your employees, an

21  ASF employee would become able to teach what

22  they've been taught by the military?

23       A.    Right.  To become certified, yes.

**FREEDOM COURT REPORTING**

Page 32

1    Q.    How often would you say that the

2    U.S. military provides AFS with new

3    equipment training?

4    A.    Probably two or three times a

5    year.  We also work with the Soldier

6    Center.  They have health and wellness

7    programs.  And their employees will provide

8    sessions to various groups on our contract

9    on stress management, health and wellness,

10   exercise fitness, eating well, all of this.

11   They typically will participate with us in

12   health and wellness days quarterly.

13   Q.    Health and wellness days?

14   A.    We have a day that's set up at

15   each location for the year.  But we make

16   rounds quarterly at the various locations.

17   We just make sure they are all covered

18   within a year.

19          And we'll have a special day set

20   up that goes over the latest safety trends,

21   safety equipment, wellness trends.  We also

22   offer educational material, you know,

23   vendors, outside vendors that will come in

**FREEDOM COURT REPORTING**

Page 33

1  and provide various screenings like

2  cholesterol and they'll do blood pressure

3  checks.

4      Q.   Are these health screenings done

5  by military doctors or military nurses?

6      A.   No.  Vendors.  For the most part,

7  Prime Care.  Prime Care will come in and --

8  they are the ones that do our pre-employment

9  screenings.  And they will come in and

10  perform some of those functions.

11      Q.   I think you used the term

12  locations a couple of times.  Does that

13  refer to the different fields?

14      A.   We have started referring to it as

15  locations now because within some fields, we

16  have different entities.  For instance, at

17  Lowe Field, we'll have our Army area and we

18  also have an Air Force area.

19      Q.   And so you really don't -- do you

20  not really use Lowe Field anymore or --

21      A.   We refer to Lowe Field.  It's just

22  usually when I talk -- because of the type

23  of work that I have to do, I usually refer

## FREEDOM COURT REPORTING

Page 34

1    to it as a location.  And -- because

2    sometimes it will be an Air Force location

3    or the Army location at Lowe.

4         Q.    It's a more specific term?

5         A.    That's correct.

6         Q.    Is this health and wellness

7    training offered by the United States

8    military?

9         A.    It's offered by the company.

10        Q.    Is it -- You mentioned a Soldier

11   Center.  What is the Soldier Center?

12        A.    The Soldier Center performs a

13   variety of functions for the military.

14   That's where they do a lot of processing,

15   where you get your decals for your

16   vehicles.

17             And one portion of that, they have

18   a health and wellness office.  When we have

19   our health and wellness days, that's when we

20   work with them to get them in with some of

21   their materials so that they can provide

22   that, because like I said earlier, we do

23   have a large base of employees that have a

# FREEDOM COURT REPORTING

Page 35

1    military connection.

2              So we want to make sure that they

3    are aware of the different things that the

4    Soldier Center can provide to military

5    personnel.

6         Q.   And the Soldier Center itself is a

7    military --

8         A.   It's a military facility.

9         Q.   Facility?

10        A.   Uh-huh.

11        Q.   Do military personnel assist in

12   the -- Well, do the military personnel

13   provide training regarding things like you

14   mentioned, stress management, exercise,

15   fitness, diet during your health and

16   wellness days?

17        A.   I know there are military that

18   coordinate it.  But the actual instructors I

19   think are DOD.

20        Q.   Department of Defense instructors?

21        A.   That's correct.

22        Q.   And you'll have to forgive my

23   ignorance about the differences between the

## FREEDOM COURT REPORTING

Page 36

1    Army and the DOD.  What does that mean that

2    they are DOD employees?

3         A.    They are civilian employees.

4         Q.    Of the Department of Defense?

5         A.    That is correct.

6         Q.    Is the health and wellness

7    training done by DOD employees done free of

8    charge to ASF?

9         A.    All of their services are free of

10   charge.

11        Q.    Do ASF employees -- I assume that

12   you have employees that participate in these

13   programs?

14        A.    In the --

15        Q.    In the health and wellness program

16   or days?

17        A.    In the health and wellness days,

18   yes.

19        Q.    Other than the health and wellness

20   days, is there other training provided by

21   DOD employees?

22        A.    Not that I'm aware of.

23        Q.    Is it correct that some of the

**FREEDOM COURT REPORTING**

1    people who provide training during health

2    and wellness days are DOD employees and some

3    of them are United States military

4    personnel?

5         A.    I don't know that the training is

6    conducted by the military personnel.  I know

7    that they participate in coordinating.  I

8    don't know if they are just in the

9    scheduling of it and the processing of

10   materials.  I couldn't tell you the total

11   scope of their responsibilities.

12        Q.    Are -- I think you mentioned --

13   forgive me.  Did you say that some

14   educational material is made available?

15        A.    That is correct.

16        Q.    During the health and wellness

17   days?

18        A.    That is correct.

19        Q.    Is that material published by the

20   United States Government?

21        A.    This is information that is

22   offered through -- it's a wide variety of

23   information.  The Soldier Center may opt to

**FREEDOM COURT REPORTING**

Page 38

1   bring materials with them, some of the

2   brochures that they give you out in their

3   office.

4        They may bring that with them to

5   give out at the health and wellness days.

6   But the other brochures would be offered

7   through the various vendors or maybe some

8   things that on the report itself would print

9   from let's say the American Lung

10  Association.

11       Q.   If the Soldier Center brought some

12  of their own brochures, would those

13  brochures have been printed by the United

14  States Government?

15       A.   That I don't know.

16       Q.   Other than new equipment training

17  provided by the U.S. military personnel and

18  health and wellness training, is there any

19  other training provided by the U.S. Military

20  or by the Department of Defense?

21       A.   I'm sure there probably are.   I

22  just can't recall them at this moment.

23       Q.   Okay.  As director of employee

**FREEDOM COURT REPORTING**

1  readiness, are you still involved in human

2  resources functions?

3      A.   It's at a much more general level.

4      Q.   Is that an executive position?

5      A.   That is correct.

6      Q.   Within ASF?

7      A.   Yes.

8      Q.   Bear with me one moment.  I am

9  looking for an organizational chart that has

10  been produced during discovery in this

11  case.  I'm going to mark this as Plaintiff's

12  Exhibit 1.

13          (Whereupon, Plaintiff's Exhibit

14  No. 1 was marked for identification and

15  attached to the original transcript.)

16      Q.   It actually consists of three

17  pages.  On the first page, which is Bates

18  number ASF 0080, is your position on this

19  chart?

20      A.   Yes.

21      Q.   I think I see it.  Okay.  Second

22  from the left on the second line.  Are all

23  those on that second line, are all those

**367 VALLEY AVENUE**
**(205) 397-2397 BIRMINGHAM, ALABAMA 1-877-373-3660**

## FREEDOM COURT REPORTING

Page 40

1    executive level employees?

2         A.    Yes.

3         Q.    Do you answer directly to Tom

4    Green in your role as director of employee

5    readiness?

6         A.    I do.

7         Q.    What is Tom Green's position?

8         A.    General manager.

9         Q.    And to whom does Tom Green answer?

10        A.    To the joint venture committee.

11        Q.    Who is the joint venture

12   committee?

13        A.    The joint venture committee is --

14   When the contract was formed, there were

15   partners that pulled together that became

16   the joint venture.  The partners were

17   minority and major holders of the company.

18   At this moment, it's the majority holders of

19   L3 Communications.

20        Q.    Let me borrow this from you for

21   just a second.  On this chart, there is no

22   -- none that I can see -- no separate human

23   resources manager.  Is that true?

## FREEDOM COURT REPORTING

Page 41

1      A.    On this list, yes.

2      Q.    Is all that within -- or would all

3  that fall under your purview?

4      A.    That's correct.  The

5  organizational chart that you're looking at

6  right now is referred to as senior staff,

7  all of these employees.

8      Q.    The second page, which is page 81,

9  the second page of Plaintiff's Exhibit 1 to

10  this deposition, does this show the human

11  resources department?

12      A.    That would have been accurate as

13  of 12-11-2006.  But yes, this does show the

14  breakdown of the human resources department.

15      Q.    And when you say it would have

16  been accurate as of 12-11-2006, is it no

17  longer accurate?

18      A.    Right.  The department that I

19  spoke about earlier with the special

20  programs and the military support services,

21  there is another coordinator that is holding

22  that position by the name of Wendy Ball,

23  B-A-L-L.

## FREEDOM COURT REPORTING

Page 42

1    Q.   That's a new position?

2    A.   Right.  And she would be listed as

3    program coordinator.

4    Q.   And as we discussed, that's a

5    person whose responsibilities are to help

6    coordinate with reservists and other

7    military obligations of AFS employees?

8    A.   That is correct.

9    Q.   And their families?

10   A.   Right.  And the special programs

11   which Wendy would be responsible.  That

12   position would be responsible for

13   establishing the health and wellness days at

14   the various locations.

15        If we wanted to do some type of a

16   morale function, that would be coordinated

17   through her office.

18   Q.   Does the military assist in the --

19   forgive me.  I don't remember.  What is that

20   position called or that department called?

21   A.   For the military services?

22   Q.   Yes.

23   A.   Special programs.  So she is a

**FREEDOM COURT REPORTING**

Page 43

1    program coordinator for special programs.

2        Q.    Does the United States military

3    participate with ASF in programs?

4            MR. SHAW:  Object to the form of

5    the question.

6        A.    They are always given the

7    opportunity to attend and participate if

8    they would like.

9        Q.    Military personnel?

10       A.    The military personnel may

11   attend.  If they are at that location,

12   typically they'll stop by.

13       Q.    I see.  But I'm not sure if --

14       A.    We don't discount them.

15       Q.    Of course not.  I don't -- I'm not

16   sure that answered my question.  So I'm

17   going to try to ask it a different way to

18   make sure we're clear with one another.

19       A.    Let's do.

20       Q.    Are there military personnel who

21   assist in designing or implementing the

22   programs that are done for ASF employees

23   with military ties?

# FREEDOM COURT REPORTING

Page 44

1          MR. SHAW:  Object to the form of

2     the question.

3          A.    I'm still finding that a bit

4     confusing.

5          Q.    Is one of the things that you all

6     do within the special programs is have

7     functions for the families of AFS employees

8     who are on active military duty?

9          A.    We won't have special programs

10    that are specifically for them.  If we have

11    like an employee recognition day, we always

12    call to make sure that they are invited and

13    they have an opportunity to participate

14    because during those programs, we will

15    recognize our employees who are -- who have

16    been activated.

17         Q.    I see.

18         A.    So we want the families to be

19    there.

20         Q.    Just as -- hopefully they would if

21    their loved one was not overseas?

22         A.    Right.

23         Q.    Okay.  These are programs that AFS

**FREEDOM COURT REPORTING**

Page 45

1  puts on itself?

2       A.    That is correct.

3       Q.    Are these programs part of the

4  costs reimbursed to AFS by the Department of

5  Defense?

6       A.    Could be.

7       Q.    And I don't mean to pick on you.

8  I'm not.  Does that mean they may or may not

9  and you're not sure?

10      A.    No.  Some are, some aren't.

11      Q.    Do some of these programs are

12 costs that are born by AFS and not

13 reimbursed by the Department of Defense?

14      A.    Some of them may be.

15      Q.    Well, I'm asking -- again, I'm not

16 picking on you.  But I'm asking do you know

17 whether some special programs are costs born

18 by AFS and not reimbursed by the Department

19 of Defense?

20      A.    I'm not sure I understand exactly

21 what you're asking.

22      Q.    Do you know whether some of the

23 costs associated with the special programs

**367 VALLEY AVENUE**
**(205) 397-2397 BIRMINGHAM, ALABAMA 1-877-373-3660**

## FREEDOM COURT REPORTING

Page 46

1  are costs reimbursed by the Department of

2  Defense?

3          MR. SHAW:  Object to the form of

4  the question.

5      A.   Yes, they can and they can't be.

6  I mean, it's -- if you're wanting me to give

7  you specifics --

8      Q.   No.  I'm just asking if there are

9  --

10     A.   There are programs that are

11  offered that the military does support as

12  well as programs that the military does not

13  reimburse us for.

14     Q.   Okay.  Would you do me a favor and

15  write on this second page just where Wendy

16  Ball would fall within that chart.

17     A.   (Witness complied).

18     Q.   All right.  Let the report reflect

19  that Ms. Whelan drew a box and wrote in it

20  the words Wendy Ball; is that correct?

21     A.   That is correct.  It is a lateral

22  position with the program coordinators.

23     Q.   Within the human resources

# FREEDOM COURT REPORTING

Page 47

1  department?

2      A.    Correct.

3      Q.    I may just be missing it.  This

4  third page of Exhibit 1, is this just an

5  older chart showing key staff?

6      A.    That is correct.  That would have

7  been October 2004.

8      Q.    October 2004.  You were manager of

9  human resources?

10     A.    Director.

11     Q.    You were director?  Oh, there you

12  are.  I didn't see you.  Sorry about that.

13  And it shows organizationally that you

14  answered to John Hamlin?

15     A.    That is correct.

16     Q.    But again, this has been

17  restructured and --

18     A.    This is not the same

19  organizational chart that we have today.

20     Q.    But it was during some of the time

21  period when Christine Bennett was attempting

22  to work for AFS?

23     A.    I couldn't answer that without

**FREEDOM COURT REPORTING**

Page 48

1    going back to verify that with some of my

2    documents and the dates in the system.  But

3    for the most part, it appears to be

4    accurate.  But the total accuracy, I cannot

5    confirm.

6         Q.    And it is dated at the bottom

7    October 1, 2004?

8         A.    Correct.

9         Q.    When did you first become aware of

10   hearing the name Christine Bennett?

11        A.    It would have been sometime during

12   2004.  But I honestly cannot give you an

13   exact date.

14        Q.    Do you recall how or through what

15   person you first became aware of Christine

16   Bennett?

17             MR. SHAW:  Right now, we're

18   talking about her individually?

19             MR. DETTLING:  I think that's

20   fair, yes.

21        A.    Repeat the question.

22        Q.    During 2004 -- You couldn't

23   remember a specific date.  And that's fair

## FREEDOM COURT REPORTING

Page 49

1  enough.  But do you remember how you first

2  became aware of Christine Bennett?

3      A.   No.

4      Q.   Do you remember why you first

5  became aware of Christine Bennett?

6      A.   No.  I don't remember the

7  circumstances surrounding a lot of the very

8  first.

9      Q.   Let me -- December 1, 2003 was the

10  date that AFS took over the contract; is

11  that correct?

12      A.   That is correct.

13      Q.   You began your employment January

14  26, 2004?

15      A.   That is correct.

16      Q.   And you began your employment as

17  administrator coordinator for benefits?

18      A.   That's correct.

19      Q.   Three to four months later, that

20  gets us late spring, summer of 2004, you

21  become manager of human resources; is that

22  correct?

23      A.   That is correct.

**FREEDOM COURT REPORTING**

Page 50

1       Q.    In April 2004, what person or

2   persons within AFS was responsible for

3   determining whether or not a particular

4   employee would be placed in the work that

5   have physical restrictions?

6       A.    That would have been -- Shirley

7   Leingang was the director of human

8   resources.  Bob Whitney -- But if it was

9   worker's comp, it would have been Chad

10  Falcon.

11      Q.    When you first became manager of

12  human resources, did you have responsibility

13  for dealing with the Americans with

14  Disabilities Act issues that arose with

15  employees?

16      A.    If there were any, I would have

17  been involved, yes.

18      Q.    What would your involvement have

19  been?

20      A.    To ensure compliance, to

21  investigate any complaints.  To assist in

22  the investigation of any complaints.  Excuse

23  me.

**FREEDOM COURT REPORTING**

Page 51

1      Q.    When you say assist in

2    investigating, you mean assist with the

3    director?

4      A.    Correct.

5      Q.    What would you do to ensure

6    compliance with the Americans with

7    Disabilities Act while you were a manager of

8    human resources with respect to an

9    individual case?

10         MR. SHAW:   Object to the form of

11   the question.

12     A.    I can't give you an individual

13   case.  It's just too far back.

14     Q.    And in doing so, would you refer

15   to the Americans with Disabilities Act

16   itself?

17     A.    I'm sure I would have.

18     Q.    Would you refer to regulations

19   related to the Americans with Disabilities

20   Act?

21     A.    Yes.

22     Q.    Would you refer to the EEOC's

23   compliance manual with respect to the ADA?

## FREEDOM COURT REPORTING

Page 52

1        A.    Correct.  Or I would call them.

2        Q.    When you say call them, do you

3    mean you would call the EEOC?

4        A.    That is correct.

5        Q.    Who would you call or where would

6    you call?

7        A.    Well, we had over the span of --

8    and I can't tell you how many months or

9    years -- the contract had established

10   various contacts through visits.

11             We have some of the EEOC

12   representatives that would come and provide

13   seminars to employees.  They give us their

14   business cards and they provide assistance

15   to us whenever we need it.

16       Q.    How often would the Equal

17   Employment Opportunity Commission provide

18   seminars to AFS employees?

19       A.    They come out I think twice a

20   year.

21       Q.    Has that been the case since

22   you've been employed with AFS?

23       A.    No.  That was a program that I

# FREEDOM COURT REPORTING

Page 53

1   started when I became director.

2          Q.    When you I guess stepped into the

3   position vacated by Shirley Leingang?

4          A.    Correct.

5          Q.    Who with the EEOC has been out to

6   give a seminar?

7          A.    Investigator Bell was one.  She

8   brought two additional people that were new

9   to her office.  I just don't recall their

10  names at this time.

11         Q.    People from the Birmingham field

12  office?

13         A.    I think she brought with her

14  someone from the Atlanta office.

15         Q.    Other than Investigator Bell -- I

16  gather that is a female; is that true?

17         A.    That is correct.

18         Q.    Can you recall any other EEOC

19  employees who provided seminars or training

20  to AFS?

21         A.    The two that were with her

22  assisted and provided instruction.  One was

23  a male and one was a female.  I just don't

### FREEDOM COURT REPORTING

Page 54

1    recall their names.

2        Q.    Was AFS charged for seminars

3    provided by the Equal Employment Opportunity

4    Commission?

5        A.    No.   That's a free service they

6    provide to every one.

7        Q.    And have they -- strike that.   Has

8    the EEOC provided seminars or training twice

9    a year since the date you first became

10   director of human resources?

11       A.    The first time -- I don't recall

12   the date that it began.   So that would

13   really -- it would be difficult to say twice

14   a year every year since they started.   I

15   don't recall during that first time frame

16   how many months were in that year.

17            And I may have been in

18   coordination with them at the end of the

19   year.   They didn't start the program

20   instruction until the following year.

21       Q.    Is it possible that in some years

22   it was more than twice a year?

23       A.    It may have been.

# B

## FREEDOM COURT REPORTING

Page 1

1    IN THE UNITED STATES DISTRICT COURT

2    FOR THE MIDDLE DISTRICT OF ALABAMA

3    SOUTHERN DIVISION

4

5    CHRISTINE BENNETT,            )       **COPY**

6            Plaintiff,            )

7    vs.                          )    CASE NUMBER:

8    ARMY FLEET SUPPORT,          )    1:06-CV-723-MHT

9    LLC,                         )

10            Defendant.           )

11

12    DEPOSITION OF JOHN LEROY HAMLIN

13            In accordance with Rule 5(d) of

14    The Alabama Rules of Civil Procedure, as

15    Amended, effective May 15, 1988, I, Cindy

16    Weldon, am hereby delivering to Ethan

17    Dettling, the original transcript of the

18    oral testimony taken on the 21st day of

19    June, 2007, along with exhibits.

20            Please be advised that this is the

21    same and not retained by the Court Reporter,

22    nor filed with the Court.

23

# FREEDOM COURT REPORTING

1          IN THE UNITED STATES DISTRICT COURT

2          FOR THE MIDDLE DISTRICT OF ALABAMA

3                  SOUTHERN DIVISION

4

5     CHRISTINE BENNETT,              )

6          Plaintiff,                 )

7     vs.                             )   CASE NUMBER:

8                                     )   1:06-CV-723-MHT

9     ARMY FLEET SUPPORT,             )

10    LLC,                            )

11         Defendant.                 )

12

13              S T I P U L A T I O N

14         IT IS STIPULATED AND AGREED, by

15    and between the parties through their

16    respective counsel, that the deposition of

17    JOHN LEROY HAMLIN, may be taken before Cindy

18    Weldon, Certified Shorthand Reporter,

19    Commissioner and Notary Public, at the

20    Comfort Inn, 615 Boll Weevil Circle,

21    Enterprise, Alabama, on June the 21st, 2007,

22    at 9:00 a.m.

23         IT IS FURTHER STIPULATED AND

Page 3

1    AGREED that the signature to and the reading

2    of the deposition by the witness is waived,

3    the deposition to have the same force and

4    effect as if full compliance had been had

5    with all laws and rules of Court relating to

6    the taking of depositions.

7              IT IS FURTHER STIPULATED AND

8    AGREED that it shall not be necessary for

9    any objections to be made by counsel to any

10   questions, except as to form or leading

11   questions, and that counsel for the parties

12   may make objections and assign grounds at

13   the time of trial, or at the time said

14   deposition is offered in evidence, or prior

15   thereto.

16             IT IS FURTHER STIPULATED AND

17   AGREED that notice of filing of the

18   deposition by the Commissioner is waived.

19

20

21

22

23

**FREEDOM COURT REPORTING**

1          A P P E A R A N C E S

2

3     FOR THE PLAINTIFF:

4            MR. ETHAN DETTLING

5            WIGGINS, CHILDS, QUINN

6            THE KRESS BUILDING

7            301 19TH STREET NORTH

8            BIRMINGHAM, ALABAMA   35203

9

10    FOR THE DEFENDANT:

11           MR. KIRK C. SHAW

12           ARMBRECHT, JACKSON

13           1300 RIVERVIEW PLAZA

14           63 SOUTH ROYAL STREET

15           MOBILE, ALABAMA   36602

16

17           MS. C. COURTNEY PAINE

18           VERTEX AEROSPACE

19           555 INDUSTRIAL DRIVE SOUTH

20           MADISON, MISSISSIPPI   39110

21

22    ALSO PRESENT:

23           MS. CHRISTINE BENNETT

# FREEDOM COURT REPORTING

Page 5

1                          I N D E X

2


3    EXAMINATION BY:                          PAGE

4    MR. DETTLING                          6, 125

5    MR. SHAW                                 113

6


7


8                       E X H I B I T S

9                                            PAGE

10   PLAINTIFF'S EXHIBIT NO. 16                 16

11   PLAINTIFF'S EXHIBIT NO. 17                 31

12

13

14

15

16

17

18

19

20

21

22

23

## FREEDOM COURT REPORTING

Page 6

1              JOHN LEROY HAMLIN,

2       after first being duly sworn, testified

3                   as follows:

4    EXAMINATION BY MR. DETTLING:

5              THE COURT REPORTER:  Usual

6    stipulations?

7              MR. SHAW:  Yes.

8              MR. DETTLING:  Yes.

9       Q.    Would you state your name for the

10   record, please.

11      A.    John Leroy Hamlin.

12      Q.    H-A-M-L-I-N?

13      A.    Yes.

14      Q.    Mr. Hamlin, it's your

15   understanding that you're here today as part

16   of a continuation of a 30(b)(6) deposition

17   of Army Fleet Support?

18      A.    Yes.

19      Q.    And you've been designated to

20   speak regarding certain topics for Army

21   Fleet Support?

22      A.    Yes.

23      Q.    And I will refer to Army Fleet

# FREEDOM COURT REPORTING

Page 7

1    Support as AFS.  Is that all right with you?

2        A.   Yes, sir.

3        Q.   If there's ever something that I

4    say that you don't understand, just let me

5    know.

6        A.   All right.

7        Q.   If you answer my questions, I'm

8    going to assume that you understood my

9    question.

10       A.   Yes.

11       Q.   So it's important that if you do

12   not understand my question, you let me know

13   now before you answer so I can ask it a

14   different way until you do understand my

15   question.  Is that fair?

16       A.   Yes, sir, that's fair.

17       Q.   I want an answer out loud.  We

18   might see you nod your head or shake your

19   head or say uh-huh or huh-uh.  If I prompt

20   you to say was that a yes or was that a no,

21   I'm not trying to pick on you.

22            I'm just trying to get a verbal

23   response on the record so that we can later

# FREEDOM COURT REPORTING

Page 8

1   have a clear understanding of what was

2   said.  Is that fair?

3        A.   I understand, yes.

4        Q.   Good.  Mr. Hamlin, what's your

5   current job title?

6        A.   Director of business and

7   contracts.

8        Q.   And how long have you had that

9   role with AFS?

10        A.   Since December of 2005.

11        Q.   Prior to December of 2005, did you

12   have other positions with AFS?

13        A.   Yes, I did.

14        Q.   How many?

15        A.   Two.

16        Q.   What are they?

17        A.   First was logistics coordinator.

18        Q.   Okay.

19        A.   Second was director of operations

20   and administration.

21        Q.   So the first one in time was

22   logistics coordinator?

23        A.   Yes.

## FREEDOM COURT REPORTING

Page 9

1      Q.    What dates were you logistics

2   coordinator?

3      A.    Mid November of 2003 to mid

4   January of 2004.

5      Q.    Did you in January of 2004 become

6   director of operations and administration?

7      A.    Yes, I did.

8      Q.    And you kept that until December

9   of 2005 when you became director of business

10   and contracts?

11      A.    Yes, I did.

12      Q.    What were your job duties as

13   logistics coordinate?

14      A.    It was a transition role when the

15   company first assumed the contract.  And I

16   was assisting Mr. Green in any type of

17   duties he needed me to do to transition from

18   Dyncorp to Army Fleet Support.

19      Q.    So you assisted Tom Green?

20      A.    Tom Green, general manager, yes.

21      Q.    Were you a Dyncorp employee?

22      A.    I was not.

23      Q.    Tell me about when you first

**FREEDOM COURT REPORTING**

Page 10

1  became employed by Army Fleet Support.

2       A.    It was mid November 2003.

3       Q.    What was the process for you to

4  become employed with AFS?

5       A.    I had about a year prior

6  interviewed with Rathion (spelled

7  phonetically) for assistance in writing the

8  contract for AFS that they proposed to the

9  Government.

10      Q.    So you interviewed with Rathion a

11  year earlier?

12      A.    Yes.

13      Q.    And explain to me again what you

14  just said.  I'm not sure I understood it.

15      A.    There was a process in place for

16  Rathion to develop a business proposal to

17  bid the contract.  And Mr. Tom Green

18  referred me to Rathion to be a part of the

19  contract in the event that Army Fleet

20  Support won.

21            So I was interviewed and was

22  originally going to be a member of the

23  contract writing team.  But they did not

# FREEDOM COURT REPORTING

Page 11

1  hire me to do that.  So I was not contacted

2  for employment with AFS until October.  And

3  Mr. Green offered me a position.

4       Q.   What's the connection, the

5  business relationship between Rathion and

6  Army Fleet Support?

7       A.   Rathion was originally one of the

8  joint venture partners for Army Fleet

9  Support.

10       Q.   Who were the other joint venture

11  partners?

12       A.   L3 COM IS.

13       Q.   Who else?

14       A.   And Pargon Systems.

15       Q.   Okay.

16       A.   U.S. Helicopter.

17       Q.   Were you employed by any of those

18  companies?

19       A.   Yes.  During the transition, I was

20  employed by U.S. Helicopter.  Let me

21  rephrase that.  My job offer came from U.S.

22  Helicopter on behalf of Mr. Tom Green.

23            I received compensation from U.S.

## FREEDOM COURT REPORTING

Page 12

1  Helicopter during the transition until AFS

2  was officially stood up on 1 December,

3  2000.

4      Q.   When did Army Fleet Support come

5  into existence?

6      A.   Maybe you should rephrase that.

7  I'm not sure what you mean came into

8  existence.

9      Q.   When was AFS, LLC, formed, if you

10  know?

11      A.   I don't know the exact date.

12      Q.   Do you know if it was formed

13  solely for performance of the maintenance

14  contract with Fort Rucker?

15      A.   Yes, it was.

16      Q.   And do you know if Army Fleet

17  Support was, in fact, was -- strike that.

18  Was Army Fleet Support the bidder on the

19  contract?

20      A.   Yes, it was.

21      Q.   Okay.  So is it your understanding

22  that Army Fleet Support was formed as an

23  entity prior to the bid being submitted on

## FREEDOM COURT REPORTING

Page 13

1    the contract?

2         A.    Yes, it was.

3         Q.    At that time, where was Army Fleet

4    Support's headquarters?

5         A.    It was at Madison, Mississippi

6    with Rathion.

7         Q.    And how many, if you know, how

8    many persons did AFS employ in Madison,

9    Mississippi?

10        A.    I don't know.

11        Q.    Do you know if Tom Green was

12   employed by AFS in Madison, Mississippi?

13        A.    I don't know exactly who Tom Green

14   was employed by.  Tom Green was one of the

15   writers of the proposal working for Rathion

16   in Pensacola, Florida.

17        Q.    You were employed -- I think you

18   said your employment came through U.S.

19   Helicopter?

20        A.    Yes.

21        Q.    When was that?

22        A.    Mid November of 2003.

23        Q.    That was at the same time you were

## FREEDOM COURT REPORTING

Page 14

1    --

2        A.    Yes.

3        Q.    The same time you became employed

4    by Army Fleet Support?

5        A.    Yes.

6        Q.    Prior to November 2003, what were

7    you doing?

8        A.    I worked for a bank in Key Largo,

9    Florida.

10       Q.    Had you ever worked for a military

11   contractor before?

12       A.    I had not.

13       Q.    Had you ever written a proposal or

14   a bid proposal for a Government contract

15   before?

16       A.    Yes, I had.

17       Q.    Tell me about that.

18       A.    It would have been with employment

19   with Ferrell Gas, LLC.  I was an area

20   manager.  And we sold primarily petroleum

21   products, some propane.  And we would bid

22   supplying propane services, quantities of

23   propane to some Government installations.

# FREEDOM COURT REPORTING

Page 15

1    Q.    Do you know who was on the

2  contract writing team for this contract with

3  Fort Rucker, maintenance contract?

4    A.    I don't know the entire team, no.

5    Q.    Do you know some of the people?

6    A.    Yes, I do.

7    Q.    Who are they?  Who are the people

8  that you know of?

9    A.    Mr. Tom Green, Mr. Corky Saik.

10   Q.    Do you know if that's spelled

11 S-Y-K-E?

12   A.    S-A-I-K.

13   A.    Mr. Jerry Leavis, L-E-A-V-I-S.

14   Q.    Okay.

15   A.    Mr. Mark Whitaker.

16   Q.    What was Mr. Saik's first name?

17   A.    Corky, C-O-R-K-Y.

18   Q.    All right.  You didn't have any

19 role in drafting the bid proposal at all?

20   A.    I did not.

21   Q.    Do you know what negotiations took

22 place between AFS and the Department of

23 Defense?

**367 VALLEY AVENUE**
**(205) 397-2397 BIRMINGHAM, ALABAMA 1-877-373-3660**

**FREEDOM COURT REPORTING**

Page 16

1      A.     I do not.

2      Q.     No.  All right.  Do you know after

3  the bid proposal is accepted, after a

4  company becomes the winning bidder, are

5  there then negotiations between the winning

6  bidder and the Government regarding some

7  particulars for the contract?

8      A.     There are modifications that are

9  done to the contract that are ongoing.  If

10 they are a lateral agreement, there are

11 negotiations with the Government.

12     Q.     You submitted an affidavit in

13 connection with this lawsuit; is that

14 correct?

15     A.     Yes.

16     Q.     And I might as well mark it, a

17 copy of it.

18          (Whereupon, Plaintiff's Exhibit

19 No. 16 was marked for identification and

20 attached to the original transcript.)

21     Q.     I have marked it as Plaintiff's

22 Exhibit 16.  Make sure that this is a copy

23 of your affidavit.

## FREEDOM COURT REPORTING

Page 17

1     A.   Yes, it is.

2     Q.   In your affidavit, you described a

3 cost plus contract?

4     A.   Yes, I did.

5     Q.   Explain to me what a cost plus

6 contract is.

7     A.   It's a cost reimbursable contract

8 plus incentive fees and performance fees.

9     Q.   Explain, if you would, someone is

10 not on a day-to-day basis working with cost

11 plus contracts how it works.

12     A.   The actual cost of the contract

13 are reimbursable from the Government.  If

14 AFS achieves certain performance standards

15 or achieves certain cost savings, then AFS

16 is awarded a percentage of those savings or

17 is paid an additional fee for performance or

18 an additional fee or an award fee for a

19 special program.

20     Q.   What costs are reimbursed?

21     A.   Those costs that are allowable

22 under the FAR clause, Federal Acquisition

23 Regulations.

**FREEDOM COURT REPORTING**

Page 18

1    Q.    What's the acronym?

2    A.    FAR, F-A-R.

3    Q.    I'm sorry.  The FAR stands for

4    what?

5    A.    Federal acquisition regulations.

6    Q.    Are you familiar with the Federal

7    Acquisition Regulations?

8    A.    I'm familiar with those that

9    pertain to this contract.

10   Q.    Fair enough.

11   A.    There are quite a few.

12   Q.    So it's not accurate that all of

13   AFS's costs in connection with the contract

14   at Fort Rucker are reimbursed by the

15   Government; is that true?

16   A.    That's true.  Some are

17   unallowable.

18   Q.    Are there certain categories of

19   unallowable expenses that you can describe?

20   A.    An example would be a property

21   that's owned by the contractor or a property

22   that's leased by the contractor that's not

23   used by the contract.  For example, it would

**367 VALLEY AVENUE**
**(205) 397-2397 BIRMINGHAM, ALABAMA 1-877-373-3660**

## FREEDOM COURT REPORTING

Page 19

1  be a leased vehicle.

2          Another example would be lunches,

3  business lunches.  Another example would be

4  membership in an organization such as a

5  Chamber of Commerce in the local community.

6  Another would be charitable donations.

7      Q.    Yes.  I would hope that one would

8  not be a reimbursable cost.  You could see

9  that that could create some interesting

10  problems.  Membership and organizations,

11  would that include like professional

12  organizations?

13      A.    Professional organizations such as

14  the Army Aviation Association.  The

15  Association of the United States Army, if

16  it's a benefit to the Government, are

17  reimbursable.

18      Q.    What about the -- I can't remember

19  what it was.  The society of -- well, I

20  can't remember what it was.  But there's a

21  human resources national organization.

22      A.    Yes.

23      Q.    Are you a member of that?

## FREEDOM COURT REPORTING

Page 20

1        A.    I am not currently a member.

2        Q.    Is that the kind of organization

3   that you can get reimbursed for?

4        A.    Yes, it is.

5        Q.    Society of Human Resources

6   Management.  Is that --

7        A.    That's correct.

8        Q.    Are there other categories of not

9   reimbursable expenses?

10        A.    Proposal developments for business

11   external to this contract.

12        Q.    What does that mean?

13        A.    Example.  If we had a business

14   opportunity to bid on another contract, it's

15   not reimbursable under this current

16   contract.  It would have to be funded a

17   different one.

18        Q.    What is considered the inception

19   date of the contract or I suppose it's maybe

20   spelled out explicitly in the contract.  Do

21   you know the inception date of the contract

22   between AFS and the Department of Defense?

23        A.    December the 1st, 2003.

**FREEDOM COURT REPORTING**

Page 21

1    Q.    Are costs incurred prior to the

2    inception date reimbursable under the

3    contract?

4    A.    Yes.

5    Q.    What costs?

6    A.    Those were transition costs.    It

7    was a sixty day period from 1 October, 2003

8    to 1 December, 2003 for labor, facilities,

9    expenses related to transitioning between

10   Dyncorp and Army Fleet Support.

11   Q.    For labor, facilities and what?

12   A.    Any type of say office supplies or

13   any direct business requirement for the

14   transition.

15   Q.    Are moving expenses included in

16   that transitional cost?

17   A.    Can you define what type of moving

18   expenses you're talking about?

19   Q.    Expenses for moving AFS's property

20   of any kind on to Fort Rucker or into AFS's

21   local office here?

22   A.    AFS did not own any property

23   during the transition.

# FREEDOM COURT REPORTING

1    Q.    They did not own any desks?

2    A.    No.

3    Q.    Or computers?

4    A.    They owned -- No, did not.

5    Q.    They owned no computers?

6    A.    No.  Not to my knowledge.

7    Q.    Did it own any vehicles?

8    A.    No.

9    Q.    Was property owned by any of the

10   joint venture partners moved to either Fort

11   Rucker or to AFS's local office?

12   A.    No, it was not.

13         MR. DETTLING:  Hold on one second.

14   I'm sorry.

15         (Whereupon, a short recess was

16   taken.)

17   Q.    I apologize for that

18   interruption.

19   A.    That's all right.

20   Q.    Were any AFS employees relocated

21   as a result of the contract with the

22   Department of Defense?

23   A.    Yes, they were.

# FREEDOM COURT REPORTING

Page 23

1    Q.    And how many?

2    A.    I don't know the exact number.  I

3 was one of them.

4    Q.    All right.  Were the costs of

5 relocating employees covered under the

6 transition cost?

7    A.    They were reimbursable by the

8 Government, yes.

9    Q.    Did AFS purchase anything in

10 preparation for the Fort Rucker contract?

11    A.    Yes, we did.

12    Q.    What was purchased?

13    A.    Lap top computers, office

14 supplies.  Things like folding easels, white

15 boards.  The types of things you would have

16 to run an office.

17    Q.    How about furniture?

18    A.    No.

19    Q.    Was the cost of purchasing those

20 items reimbursed by the Government?

21    A.    Yes, they were.

22    Q.    Who at the Army or Department of

23 Defense is the appointed contact for Army

Page 24

1    Fleet Support?

2         A.    The local point of contact was the

3    administrative contracting officer, Mr.

4    Chester Nolin.

5         Q.    How is his last name spelled?

6         A.    N-O-L-I-N.

7         Q.    Administrator --

8         A.    Administrative contracting

9    officer.

10        Q.    And who else would serve as a

11   point of contact?

12        A.    There was a Ms. Deborah Craig,

13   C-R-A-I-G, who was recently added to the

14   staff as an administrative contracting

15   officer or commonly referred to as the ACO.

16        Q.    As a local contact?

17        A.    Yes.

18        Q.    And how would I get in touch with

19   Mr. Nolin or Ms. Craig?

20        A.    I have their phone numbers.

21        Q.    You don't happen to know them, do

22   you?

23        A.    I don't.

# FREEDOM COURT REPORTING

Page 25

1    Q.    Are they stationed at Fort Rucker?

2    A.    Yes, they are.

3    Q.    Are they the persons that AFS goes

4    through should they have any questions about

5    the contract between AFS and the Department

6    of Defense?

7    A.    Yes, that's correct.  The overall

8    contracting officer is Ms. Kathy Dickens.

9    That's K-A-T-H-Y.  And that's normally

10   abbreviated KO, contracting officer.  She's

11   in Huntsville, Alabama.

12   Q.    In connection with the contract

13   between AFS and the Department of Defense,

14   the Department of Defense has agreed to

15   furnish certain property for AFS's use; is

16   that correct?

17   A.    That's correct.

18   Q.    And the property the Government

19   provides is specified or listed.  I'm not

20   sure if it's in the contract, but it's

21   certainly listed in documents related to the

22   contract; is that correct?

23   A.    That's correct.

# FREEDOM COURT REPORTING

Page 26

1      Q.    I believe that the property

2  furnished by the Government is listed in

3  documents that were attached to your

4  affidavit?

5      A.    That's correct.

6      Q.    That's correct.  And what I'm

7  going to hand you with a binder clip on it

8  is, I believe, a list of Government

9  furnished equipment; is that correct?

10          MR. SHAW:  I think -- go ahead and

11 answer.

12     A.    Yes, it is.

13          MR. SHAW:  And there's some other

14 things in here, too.

15          MR. DUTTLING:  Right.

16     Q.    There's also some provisions

17 pertaining to Government furnished

18 equipment; is that correct?

19     A.    That's correct.

20     Q.    There's also real property that is

21 furnished by the Government for AFS's use;

22 is that also correct?

23     A.    Yes, it is.

## FREEDOM COURT REPORTING

Page 27

1    Q.    Does AFS pay any rent to the

2  United States Government for the use of that

3  real property?

4    A.    No, they do not.

5    Q.    Does AFS pay any rent to the U.S.

6  Government for the use of any personal

7  property?

8    A.    I'm not sure what you mean by

9  personal property.

10    Q.    Sure.    Property other than real

11  property.

12    A.    There are vehicles.    There are

13  tools.    There are facilities and the

14  aircraft.    AFS does not pay a fee or

15  anything for those.

16    Q.    So although those things aren't

17  provided by the Government but AFS has

18  actually received those items for their use,

19  there's not been any fee or rent charged to

20  AFS for any of those items?

21    A.    It's not for AFS's use.    It's to

22  support the contract for the Government.

23    Q.    Well, does AFS use the items that

## FREEDOM COURT REPORTING

Page 28

1    are furnished by the Government?

2         A.    Yes, sir.

3         Q.    Are these items, items that are

4    necessary to complete performance of the

5    contract?

6         A.    Yes, they are.

7         Q.    And this list is extensive.  I

8    don't think it serves any purpose to go

9    through all of the items contained in it.

10             But it appears there are quite a

11   few motor vehicles that are provided.

12        A.    Yes, there are.

13        Q.    And, in fact -- Well, I guess the

14   vehicles seem to have their own schedule

15   independent from some of the other items

16   that are furnished.  It looks like a four

17   page portion of these documents.  Is that

18   accurate?

19        A.    Yes, it is.  It's a separate

20   attachment.

21        Q.    Attachment 11, it appears to be?

22        A.    Yes, sir.

23        Q.    I don't know if there's a number

## FREEDOM COURT REPORTING

Page 29

1    on here that say how many it is.  But do you

2    have an idea how many vehicles are provided

3    by the Government?

4         A.    Several hundred.

5         Q.    There are cars among them?

6         A.    No, there are no cars.

7         Q.    There are trucks?

8         A.    Yes, there are.

9         Q.    But light trucks, pickups?

10        A.    Primarily the pickup trucks.

11   There are a few heavy vehicles such as an

12   eighteen wheeler, a wrecker for the heavy

13   vehicles.  And then there are carts made by

14   Kawasaki.

15        Q.    It appears there may be a few

16   sport utility vehicles?

17        A.    There are vans.

18        Q.    There are vans?

19        A.    Yes.

20        Q.    And are those Kawasaki?  Is that

21   what you said?

22        A.    Yes.

23        Q.    Are those carts listed on the

## FREEDOM COURT REPORTING

Page 30

1  attachment 11 in this four page attachment?

2       A.   I'd have to look and see.

3       Q.   I don't know.  I didn't see

4  anything that looked like that.  I don't

5  know.

6       A.   It doesn't look like they are

7  listed on that attachment.

8       Q.   Do you know how many of those

9  carts are provided?

10      A.   At least one hundred.

11      Q.   Is the fuel for all of those

12 vehicles also provided by the Government?

13      A.   Yes, it is.

14      Q.   Is the maintenance for the

15 vehicles provided by the Government?

16      A.   Yes and no.  The basic service for

17 the vehicles is part of the general services

18 administration for the trucks, vans, those

19 types of vehicles.  The Kawasaki vehicles

20 are maintained by AFS employees.

21      Q.   Now, a moment ago you mentioned

22 there are several hundred motor vehicles

23 furnished by the Government?

### FREEDOM COURT REPORTING

Page 31

1      A.    Yes.

2      Q.    Are all of those motor vehicles in

3  use?

4      A.    Yes.

5      Q.    And the carts, at least a hundred,

6  whatever the number is, are all of those

7  carts put to use?

8      A.    Yes, they are.

9      Q.    So there's no surplus of carts or

10  vehicles?

11      A.    No.

12      Q.    Is there a shortage of the carts

13  or vehicles?

14      A.    No.

15      Q.    And this list, I suppose I need to

16  go ahead and mark it Exhibit 17

17  collectively.

18          MR. DETTLING:  Is that

19  acceptable?

20          MR. SHAW:  Sure.

21          (Whereupon, Plaintiff's Exhibit

22  No. 17 was marked for identification and

23  attached to the original transcript.)

## FREEDOM COURT REPORTING

Page 32

1    Q.    It contains quite a few computers

2   and computer related equipment; is that

3   correct?

4    A.    Yes, it does.

5    Q.    And does AFS put all of the

6   computer equipment listed in here to use?

7    A.    Yes, they do.

8    Q.    Is there any surplus?

9    A.    No, there's not.

10    Q.    Is there any shortage?

11    A.    Yes.

12    Q.    Tell me about that.

13    A.    There are new programs that the

14   Army has instituted that we have asked for a

15   number of computers to support those

16   programs.  But due to funding constraints,

17   they have not been provided.

18    Q.    What kind of programs?

19    A.    For example, moving from a manual

20   logbook of maintenance records for an

21   aircraft to an automated system for the

22   mechanics on the flight line to have actual

23   use of a computer versus using technical

Page 33

1  manuals that are hard copy.  The Army is

2  moving more and more to automated electronic

3  systems.

4        Q.    In other words, a change that the

5  Army is in the process of implementing?

6        A.    Yes, it is.

7        Q.    Are there library materials and

8  publications available for ASF's use?

9        A.    Yes.

10       Q.    Government published materials?

11       A.    Yes, sir.

12       Q.    Does the Government charge any fee

13  for the use of those materials?

14       A.    They do not.

15       Q.    Or the reproduction of those

16  materials?

17       A.    They do not.

18       Q.    Does the Government provide all

19  copying services required for the contract,

20  photo copying services?

21       A.    Yes.  AFS owns one copier that we

22  have purchased.

23       Q.    Did the Government reimburse for

## FREEDOM COURT REPORTING

Page 34

1  that?

2      A.   They did not.

3      Q.   Why not?

4      A.   It was for AFS's business use

5  only.

6      Q.   And explain to me what that --

7  What does that mean for AFS's business use

8  only?

9      A.   All copying machines are

10  maintained by the director of information

11  and management at Fort Rucker.  And they are

12  assigned based on the number of copies you

13  make.

14      Many of them are slow, black and

15  white only and are inadequate to meet the --

16  some of our needs.  Therefore, we purchased

17  a better quality machine that makes color

18  copies for our use.

19      Q.   Does AFS use the copier that it

20  purchased in the performance of its contract

21  with the Department of Defense?

22      A.   Part of it.  Part of that use is

23  also for that.  It's part of the contract,

**FREEDOM COURT REPORTING**

Page 35

1    yes.

2         Q.    Has AFS purchased any vehicles in

3    connection with the contract?

4         A.    No, we haven't.

5         Q.    Has AFS purchased any tools in

6    connection with the contract?

7         A.    Not to my knowledge.

8         Q.    Has AFS purchased any computers in

9    connection with the contract?

10        A.    No, we have not.

11        Q.    What savings did AFS realize as a

12   result of the Government furnished equipment

13   provided in connection with this contract?

14        A.    None.

15        Q.    And how is it possible that the

16   Government could provide several hundred

17   vehicles and over a hundred carts and all

18   the computers needed for the contract, all

19   photocopy services needed for the contract,

20   all the desks, chairs and office equipment

21   needed for the contract and yet Army Fleet

22   Support has realized savings as a result of

23   all those things the Government has

Page 36

1   provided?

2       A.    We would have bid the contract

3   differently.    It would have cost the

4   Government more money and there would have

5   been fees associated with the use of that.

6       Q.    How would AFS have bid the

7   contract differently?

8       A.    You would have to incorporate into

9   the proposal the cost of your facilities'

10  rent, utilities, taxes and a service fee

11  attached with that to that Government and

12  asked for reimbursement for that.

13      Q.    What is a service fee?

14      A.    Such as you're using my equipment

15  or something.    I'm paying a -- either I own

16  it through a capital investment or I'm

17  paying a lease or something on it and I have

18  to manage that equipment or facility.

19          Therefore, there would have been a

20   -- it's called a user fee attached with

21  that.    Some type of percentage added into

22  the contract.    The cost associated with

23  doing that.

# FREEDOM COURT REPORTING

Page 37

1     Q.   I'm not an expert on cost plus

2  contracts, but is that fee the plus part of

3  the cost plus contract?

4     A.   No, it's not.

5     Q.   Is it true that under a cost plus

6  contract there is a certain percentage set

7  by the Government that is paid to the

8  contractor over and above the reimbursed

9  expenses?

10     A.   There is a base fee that's a part

11  of the negotiated contract.

12     Q.   What is the base fee?

13     A.   Base fee varies over the course of

14  the life of the contract over ten years.

15     Q.   That was a bad question.  Explain

16  what base fee means.

17     A.   There is an agreed upon percentage

18  that's over the cost reimbursed for AFS

19  managing this contract.

20     Q.   I think you just stated that that

21  percentage or base fee can vary over time?

22     A.   The base fee is set in the

23  contract over the life of the contract.  And

## FREEDOM COURT REPORTING

Page 38

1   in this case, it actually declines each

2   year.

3        Q.    Initially, what was the base fee?

4        A.    I don't recall what it was.

5        Q.    Do you know a range of what that

6   percent fee is?

7        A.    Somewhere around the one percent

8   range.

9        Q.    Is there a competitive advantage

10  to some companies that results from the rent

11  free use of Government owned property?

12       A.    All of the competitors that bid

13  this contract have the same provisions in

14  the request for proposal for the Government

15  to provide these facilities and equipment.

16       Q.    I think I understand your answer.

17  But I'm not entirely sure that it answered

18  my question.

19            My question was, regardless of

20  whether each of the bidders had the same

21  provisions for Government furnished

22  equipment, are there some bidders that

23  recognize a competitive advantage over other

**FREEDOM COURT REPORTING**

Page 39

1    bidders as a result of the Government

2    furnished equipment?

3         A.    Not to my knowledge.

4         Q.    Is there any ability or provision

5    for a bid on this contract without the

6    Government furnished equipment?

7         A.    The AFS is prohibited from using

8    the facilities or equipment on this contract

9    to support other contracts without the

10   permission from the contracting officer.

11        Q.    We talked earlier briefly about

12   costs that are not reimbursable?

13        A.    Yes.

14        Q.    And among those, I think that you

15   mentioned property owned by AFS?

16        A.    Yes.

17        Q.    Okay.  Explain what that means.

18        A.    AFS owns a few pieces of

19   furniture, several computers, a printer, a

20   copy machine that we will use for --

21   primarily for functions that are not related

22   to this contract such as a new business

23   opportunity.  That has to be totally fire

**FREEDOM COURT REPORTING**

Page 40

1  walled from this contract.

2       Q.   I think I know what you mean by

3  fire walled.  But that means --

4       A.   There is no reimbursement from

5  this contract to support that activity.

6       Q.   Is that activity disclosed in some

7  manner to the Government?

8       A.   Yes.

9       Q.   It is.  It is disclosed as a cost

10  that is not reimbursable?

11       A.   The Government does not audit any

12  of that -- those finances.  It's not

13  disclosed in any type of financial report to

14  the Government.

15       Q.   Does the Government provide in

16  connection with the contract any training to

17  AFS?

18       A.   Yes, they do.

19       Q.   What training does the Government

20  provide?

21       A.   Primarily for new equipment

22  training such as the introduction of the new

23  aircraft into the inventory.

**367 VALLEY AVENUE**
**(205) 397-2397 BIRMINGHAM, ALABAMA 1-877-373-3660**

# FREEDOM COURT REPORTING

Page 41

1    Q.   When such training is provided,

2  who actually does the training?

3    A.   It's either done by Government

4  employees, active duty military or another

5  Government subcontractor.  There is

6  follow-up training that is done by AFS

7  employees.

8    Q.   In other words, the AFS employees

9  who are initially trained can then become

10  trainers themselves?

11    A.   That is correct.

12    Q.   You said primarily for new

13  equipment training?

14    A.   Yes.

15    Q.   What other forms of training are

16  provided by the Government?

17    A.   New programs that are introduced

18  that the Government desires us to do.  An

19  example would be lean implementation.

20    Q.   L-E-A-N?

21    A.   Yes, L-E-A-N.

22    Q.   What is lean implementation?

23    A.   It's primarily a process to reduce

## FREEDOM COURT REPORTING

Page 42

1   waste, to become more efficient, more

2   productive in the work place.

3        Q.   Is it a management philosophy?  Is

4   that what that is?

5        A.   Basically it's an all employee

6   philosophy, from the senior person in the

7   company to the hourly employees.

8        Q.   You gave that as an example?

9        A.   Yes.

10       Q.   Is that something that actually

11  did happen?

12       A.   It's ongoing.

13       Q.   Who provides the training for the

14  lean implementation?

15       A.   It's been provided by several

16  organizations.  Primarily subcontractors and

17  also by some Government employees and AFS

18  employees who are training trainers.

19       Q.   And this training is provided free

20  of charge --

21       A.   Yes.

22       Q.   -- through AFS?  Have you received

23  training yourself?

## FREEDOM COURT REPORTING

Page 43

1       A.    I have.

2       Q.    With the -- And specifically

3   pertaining to this lean implementation?

4       A.    Yes, I have.  I received training

5   through the University of Tennessee in

6   Knoxville, Tennessee.  Forty hours

7   instruction.

8       Q.    And who else with AFS received

9   similar training along with you at the

10  University of Tennessee?

11      A.    There probably have been around

12  twenty-five to thirty employees.

13      Q.    Of AFS?

14      A.    Of AFS.

15      Q.    And how long or over what period

16  of time did you receive the forty hours of

17  instruction?

18      A.    One week.

19      Q.    Did you stay in Knoxville during

20  that week?

21      A.    Yes.

22      Q.    Were the costs associated with

23  your stay in Knoxville born by the

Page 44

1    Government?

2          A.    Yes.

3          Q.    Do you know or is there any

4    particular program or department within the

5    University of Tennessee that provided the

6    lean training?

7          A.    Yes, there is.  I don't recall the

8    exact title of that department.

9          Q.    Is it within their school of

10   business?

11         A.    Yes, it is.

12         Q.    Is this lean program a program

13   that is used by many different types of

14   corporations?

15         A.    Yes, it is.

16         Q.    During your forty hours of

17   instruction at the University of Tennessee,

18   were there managers or employees of other

19   companies who were also there receiving

20   training at the same time?

21         A.    Yes, there were.

22         Q.    Did you meet anyone in particular

23   who worked for a company that you can

**FREEDOM COURT REPORTING**

Page 45

1  recall?

2       A.   I don't recall their names.  There

3  were people from a number of other defense

4  contractors there as well as Government

5  employees and some active duty military

6  persons there.

7       Q.   Do you know if this same course of

8  instruction is also used, for example, for

9  non-military contractor companies?

10      A.   Yes, it is.

11      Q.   Were any -- To your knowledge,

12  were any people that received the training

13  at the same time as you people from

14  non-Government contractor companies?

15      A.   Yes, there were.

16      Q.   I'm just thinking, you know,

17  anything from auto manufacturers to a

18  company that sells computers, if you run the

19  gambit, isn't that true?

20      A.   Yes.

21      Q.   Was the training that you received

22  useful to you?

23      A.   Yes, it was.

Page 46

1      Q.     In what way?

2      A.     To become a more effective

3  manager, to identify processes and

4  procedures that could be streamlined or

5  eliminated or made more efficient.

6      Q.     And do you know if the lean

7  training has been beneficial to other

8  members of AFS management?

9      A.     Yes, it has.

10      Q.     Is that something that you have

11 seen tangible results for yourself?

12      A.     Yes, I have.

13      Q.     Has AFS attempted to explore other

14 business opportunities?

15      A.     Yes, we have.

16      Q.     And tell me about those.

17      A.     There was a Fort Rucker contract

18 for flight operations which managed the

19 flight operations air traffic control

20 organizations at Fort Rucker.  We partnered

21 with another company called V.T. Griffin.

22      Q.     Is that a B as in baby?

23      A.     As in V, Victor Tango Griffin.

## FREEDOM COURT REPORTING

Page 47

1      Q.    I'm sorry.  I interrupted you.

2      A.    We submitted a proposal along with

3  other bidders.  The Government opted to keep

4  the program in-house with Government active

5  duty in place, in-house.  They decided not

6  to release a contract to any of the bidders.

7      Q.    It was a function the Government

8  was providing for itself?

9      A.    Yes.

10     Q.    Through its own employees and it

11  decided to continue to do that?

12     A.    Yes.

13     Q.    What other business opportunities

14  has AFS explored?

15     A.    AFS is continuing to look at

16  opportunities that would grow our business

17  that are ongoing.

18     Q.    Would identifying any of those

19  other opportunities create a problem for

20  AFS?

21     A.    Those opportunities that are

22  within the scope of the contract that

23  supports the government's contract here --

## FREEDOM COURT REPORTING

Page 48

1      Q.    Here at Fort Rucker?

2      A.    Here at Fort Rucker -- there's not

3  a problem.

4      Q.    You would not want to disclose

5  them for proprietary reasons?

6      A.    For those opportunities we're

7  exploring external to this contract.

8      Q.    Fair enough.  Suffice it to say,

9  AFS is exploring opportunities outside the

10 realm of Fort Rucker?

11     A.    Yes.

12     Q.    Do AFS management meet separately

13 to discuss future goals and plans for AFS?

14     A.    Yes.

15     Q.    And how often do those meetings

16 occur?

17     A.    There's no set schedule.

18     Q.    I see.  Would you say that such

19 meetings occur on a monthly basis?

20     A.    No.

21     Q.    On a quarterly basis?

22     A.    It would depend on when the

23 opportunity presents itself.  In other

**FREEDOM COURT REPORTING**

Page 49

1    words, in what the time line is for the

2    opportunity.  Sometimes the schedule is

3    compressed.  Sometimes it's something that's

4    over a long period of time.

5         Q.   AFS does have plans to expand

6    beyond Fort Rucker?

7         A.   Yes.

8         Q.   I guess I need to ask this.  Does

9    AFS currently have any operations outside of

10   Fort Rucker?

11        A.   We do not.

12        Q.   Has it ever -- Has AFS ever had

13   operations outside of Fort Rucker?

14        A.   No.

15        Q.   The twenty-five to thirty AFS

16   employees that have received --

17        A.   Let me go back and clarify

18   something.

19        Q.   Sure.

20        A.   For a brief period of time, AFS,

21   at our own expense, leased an office in

22   Ozark, Alabama to explore other business

23   opportunities.  That has -- That office has

## FREEDOM COURT REPORTING

1    since been closed.

2         Q.    Has been closed?

3         A.    Closed, yes.

4         Q.    For how long was that open?

5         A.    Three or four months.

6         Q.    A separate office was opened

7    because separate business opportunities

8    would not be within the contract?

9         A.    That's correct.

10        Q.    Those employees that received

11   training at UT --

12        A.    Yes.

13        Q.    -- were those employees members of

14   AFS's management?

15        A.    Yes.

16        Q.    Were there any non-management

17   employees sent to that training?

18        A.    Not to my knowledge.

19        Q.    In your opinion, did the lean

20   program make you a better manager?

21        A.    Yes.

22        Q.    In your opinion, is that knowledge

23   that you had gained, knowledge that you

**FREEDOM COURT REPORTING**

Page 51

1  could take with you to another job with

2  another company?

3          A.    Yes, it is.

4          Q.    And you would be a better manager

5  for it?

6          A.    Yes.

7          Q.    Other than the forty hours of

8  instruction in the lean implementation, did

9  you receive other additional training in the

10  lean program?

11         A.    Yes, I have.

12         Q.    How much more?

13         A.    I couldn't quantify.  It's been

14  with AFS employees that have gone to other

15  lean programs and been trained and as part

16  of the train the trainer process.

17         Q.    Were those programs conducted

18  offsite, the training programs?

19         A.    Some of them.  The majority were

20  onsite.

21         Q.    Where offsite has training

22  occurred?

23         A.    Montgomery, Alabama.  And there

## FREEDOM COURT REPORTING

Page 52

1    are other locations where an individual was

2    sent.  I'm not familiar with the exact

3    locations other than Montgomery.

4          Q.    In Montgomery, did a group go?

5          A.    Yes, they did.

6          Q.    How many?

7          A.    Two to three.

8          Q.    Did they stay for more than one

9    day?

10         A.    Yes.

11         Q.    Was the cost of staying reimbursed

12   by the Government?

13         A.    Yes.

14               MR. SHAW:  Can we take a break?

15               MR. DETTLING:  Absolutely.

16               (Whereupon, a short recess was

17   taken.)

18         Q.    We're back.  When we left off, we

19   were talking about other lean training.  We

20   established that two or three employees went

21   to Montgomery, expenses paid, to receive

22   further lean training?

23         A.    Yes.

## FREEDOM COURT REPORTING

Page 53

1    Q.    Were you one of those?

2    A.    I was not.

3    Q.    Would you agree with me, based on

4  your testimony a few moments ago, that the

5  lean training has benefits to AFS far beyond

6  the contract at Fort Rucker?

7        MR. SHAW:   Object to the form of

8  the question.

9    Q.    You can answer that.

10   A.    I'm not sure what you mean by far

11 and beyond.

12   Q.    If you continue to work for AFS

13 and AFS has a contract in a different

14 location, would your lean training come with

15 you?

16   A.    Yes.

17   Q.    It'll follow you virtually

18 anywhere you go from now, won't it?

19   A.    Yes.

20   Q.    And that's true for all the

21 managers of AFS that have received the lean

22 training?

23   A.    It depends on the individual

# FREEDOM COURT REPORTING

Page 54

1    manager because the skill is perishable.

2         Q.    Does the skill -- It's a skill

3    that remains so long as you're working with

4    a company that's implementing the lean?

5         A.    Yes.

6         Q.    And AFS is doing that?

7         A.    Yes.

8         Q.    And this was a new program

9    introduced; correct?

10        A.    It was part of the proposal, that

11   we would introduce lean thinking.  And it

12   has been directed by the Government to

13   implement lean.

14        Q.    But you had not received any lean

15   training prior to this contract, had you?

16        A.    I did.

17        Q.    You did?

18        A.    Yes.

19        Q.    Describe that.

20        A.    That was with Dell Computer

21   Corporation in Austin, Texas.  It was also

22   forty hours of instruction for one week.

23        Q.    Was that during the period when

**FREEDOM COURT REPORTING**

Page 55

1    you were employed by Dell?

2          A.    Yes.

3          Q.    Is new equipment training provided

4    to AFS by the Government?

5          A.    Yes.

6          Q.    What -- If you know, what new

7    equipment has the Government provided

8    training for?

9          A.    The Black Hawk helicopter they

10   refer to as a UH 60 M Mic Mach (spelled

11   phonetically).

12         Q.    Are both of those aircraft?

13         A.    It's one aircraft.

14         Q.    And what about any other new

15   equipment training?

16         A.    We are providing training for --

17   on the Chinook helicopter for the CH 47 D.

18   And that will also transition to the CH 47

19   F.

20         Q.    F as in Fred?

21         A.    Yes.

22         Q.    C-H-I-N-O-O-K?

23         A.    Yes.  Also for new computer

## FREEDOM COURT REPORTING

Page 56

1    programs that primarily deal with supply and

2    management that are Army programs.

3        Q.    Army software?

4        A.    Way beyond software.  It's a

5    system.  It's new programs.  It includes

6    hardware, software use of the program.

7        Q.    This training provided regarding

8    any new -- I don't know what you call it --

9    new tools required to work on new equipment?

10       A.    There are, particularly in the

11   environmental arena.  There are equipment

12   that are -- specialized equipment that has

13   to have training on, or specifically in the

14   shops arena, something like a laser, laser

15   cleaner or a -- something to do with lasers

16   in the repair process.

17       Q.    You said environmental arena?

18       A.    Yes, sir.

19       Q.    I'm not sure I understand.

20       A.    For example, environmental health

21   and safety in terms of test equipment that's

22   testing for asbestos or contaminants in the

23   air such as gamium (spelled phonetically) or

## FREEDOM COURT REPORTING

Page 57

1  the proper way of cleaning an environment

2  that has some type of hazard in it or just

3  the use of any type of hazard materials such

4  as a cleaning product.

5      Q.    You're talking about like haz-mat

6  training?

7      A.    Yes.

8      Q.    There was some testimony yesterday

9  that the Equal Employment Opportunity

10 Commission conducted free training for AFS's

11 management.  Are you aware of that?

12     A.    No, I'm not.

13     Q.    Are you aware of any requirement

14 in the proposal or contract that the EEOC

15 provide free training to AFS's management?

16     A.    I'm not.

17     Q.    There was also testimony yesterday

18 that there were some health and wellness

19 training for AFS's employees.  Are you aware

20 of that?

21     A.    There are health and wellness

22 fairs.  I wouldn't classify it as training.

23     Q.    So do you know whether courses or

### FREEDOM COURT REPORTING

Page 58

1    seminars are given in connection with the,

2    as you put it, fairs?

3         A.    There's a smoking cessation

4    program that could consist of seminars or

5    awareness training of the hazards of

6    smoking.

7         Q.    Have you gone to any of those

8    fairs yourself?

9         A.    Yes, I have.

10        Q.    How many times?

11        A.    At least five times.

12        Q.    Are you aware of any instruction

13   provided in connection with the health and

14   wellness fairs regarding methods to reduce

15   stress?

16        A.    There is advice or pamphlets that

17   are handed out.

18        Q.    Are some of those pamphlets

19   Government published?

20        A.    Not to my knowledge.

21        Q.    Are civilian Department of Defense

22   employees involved in providing any

23   instruction or training in connection with

**FREEDOM COURT REPORTING**

Page 59

1   the health and wellness fairs?

2       A.    There are people from the Soldier

3   Support Center there that may or may not be

4   Government employees.   They would provide

5   the same material in terms of handouts or

6   advice or whatever it would be to the

7   employee.

8       Q.    Government Support Center, is that

9   a center that is owned and operated by the

10  United States military?

11      A.    It's a central building, if you

12  will, with a number of centralized offices

13  at Fort Rucker that's maintained by the

14  Government.

15      Q.    Is there any provision in the --

16  or any bid proposal or contract that

17  requires Army Fleet Support employees to

18  participate in health and wellness fairs?

19      A.    No.

20      Q.    Do you know if any classes are

21  taught through the Soldier Support Center?

22      A.    There are classes available to all

23  active duty Government employees and

# FREEDOM COURT REPORTING

Page 60

1    civilian contractors at Fort Rucker through

2    the Lister Health Clinic for smoking

3    cessation.  I'm not aware that it has

4    anything to do with the Soldier Support

5    Center.

6        Q.    I guess if I understand your

7    testimony, you're not aware of whether or

8    not there are any classes taught through the

9    Soldier Support Center?

10        A.    Correct.

11        Q.    Has the Government reimbursed --

12    well, strike that.  Let me back up.  Has AFS

13    modified any physical facilities during its

14    performance of the Fort Rucker contract?

15        A.    Yes.

16        Q.    And in what way?

17        A.    Temporary partitions or walls in

18    an office area or putting a door up where

19    there's no door.

20        Q.    Are you aware of whether or not

21    any elevators have been installed in any of

22    the facilities during the performance of the

23    Fort Rucker contract?

## FREEDOM COURT REPORTING

1    A.    They have not.

2    Q.    Are you aware of any chair

3  elevators being installed in any facilities

4  during the performance of the Fort Rucker

5  contract?

6    A.    I am not.

7    Q.    Do you know what I mean by chair

8  elevator?

9    A.    Yes, I do.

10    Q.    Are you able to say that that has

11  not happened or are you -- is it your

12  testimony you're not sure whether or not

13  that has happened?

14    A.    It has not happened.

15    Q.    Just to be clear, too.  Back when

16  I asked you a moment ago about the

17  elevators, is it -- it's my understanding

18  your testimony -- it's your testimony that

19  that has not happened or you are not aware

20  whether or not that has happened?

21    A.    It has not happened.

22    Q.    Have any facilities been modified

23  at Fort Rucker during the performance of

## FREEDOM COURT REPORTING

Page 62

1    AFS's contract in order to accommodate an

2    AFS employee's disability?

3         A.    Not to my knowledge.

4         Q.    Who would know that information?

5         A.    Any modification to the facilities

6    requires -- if it's done by AFS, it requires

7    the government's approval.  And it goes

8    through the property book officer Ms. Trish

9    Durham who works for the Aviation Center.

10         The director of engineering or

11   let's call it director of public works has

12   to approve any type of modification.

13         Q.    Who is that person?

14         A.    Mr. Ed Janowsky, J-A-N-O-W-S-K-I

15   -- S-K-Y.

16         Q.    Is Mr. Janowsky a Government

17   employee?

18         A.    Yes, he is.

19         Q.    And Ms. Durham?

20         A.    Government employee.  AFS is not

21   allowed to make any modification to a

22   facility without Government approval.

23         Q.    Has AFS to your knowledge

## FREEDOM COURT REPORTING

Page 63

1  requested a modification of any facility in

2  order to accommodate AFS employees'

3  disability?

4          A.    Not to my knowledge.

5          Q.    Who would know?

6          A.    Mr. Stacy Bedsole, S-T-A-C-Y,

7  B-E-D-S-O-L-E.  He's our facilities

8  engineer.

9          Q.    Is he a Government employee?

10         A.    No, he is not.  AFS.

11         Q.    Is he the AFS employee who is

12  responsible for making requests to modify

13  facilities?

14         A.    Yes.

15         Q.    So if such request is made, it

16  pretty much has to go through Mr. Bedsole?

17         A.    Yes.

18         Q.    Although -- strike that.  Although

19  you're not aware of any such requests being

20  made by AFS, if such request was made by AFS

21  and the Government accepted it, would that

22  be a cost reimbursed by the Government?

23         A.    The Government would in all

## FREEDOM COURT REPORTING

Page 64

1    likelihood make the modification themselves,

2    either with their own employees or with a

3    subcontractor.

4        Q.    Okay.    So the Government would

5    either do it on their own using their own

6    methods, employees or contractors --

7        A.    Yes.

8        Q.    -- or they would reimburse AFS if

9    AFS was for some reason was required to make

10   the facilities change?

11       A.    Yes.    Or they would deny it and

12   the affected employee would have to be

13   relocated to a facility that already had

14   access of some kind.

15       Q.    To your knowledge, has AFS

16   requested a new job position or the creation

17   of a new job from the Government during its

18   contract?

19       A.    Yes.

20       Q.    Tell me about the jobs, the new

21   jobs that have been requested by the

22   Government.

23       A.    FAA coordinator.    That's Federal

**FREEDOM COURT REPORTING**

Page 65

1    Aviation Administrative -- Administration.

2    The two positions that was in coordination

3    with a federally changed program by the FAA

4    that was implemented in June of 2006.

5         Q.    Can you think of others?

6         A.    The facilities manager in order to

7    assist the Government in managing the -- all

8    of the facilities that AFS has been -- has

9    occupied.

10         Q.    Is that different from the

11    facilities engineer?

12         A.    That's the same person.

13         Q.    Stacy Bedsole?

14         A.    Yes.    The Government has recently

15    directed us to add two more positions to

16    that department at Government direction.

17         Q.    Would those be new hires?

18         A.    They could be if we don't

19    currently have someone on the contract that

20    has the qualifications.

21         Q.    Are you aware of any requests made

22    by AFS to the Government to create a new

23    position that was denied?

# FREEDOM COURT REPORTING

Page 66

1    A.    Yes.

2    Q.    Can you tell me about that?

3    A.    Training coordinator in

4  conjunction with the change with the Federal

5  Aviation Administration training program.

6  We asked for the two FAA coordinators, a

7  training person and they denied the training

8  person.

9    Q.    So they approved the coordinator?

10    A.    Yes.

11    Q.    And denied the training

12  coordinator?

13    A.    They approved two FAA coordinators

14  and then denied the trainer.  They also

15  denied a security and investigations

16  analyst.  They've also denied a

17  communications assistant or communications

18  coordinator.

19    Q.    Okay.  It sounds to me like all

20  these positions that you're describing that

21  you have requested and was granted or

22  denied, are positions that would be outside

23  the collective bargaining agreement; is that

## FREEDOM COURT REPORTING

Page 67

1  correct?

2       A.   Those positions I cited are

3  outside the collective bargaining

4  agreement.   There have been multiple

5  positions that already exist in terms of a

6  classification.

7            But in terms of the number that

8  you asked for -- for example, aircraft

9  mechanic.   You currently have one hundred,

10  you ask for a hundred and fifty, they denied

11  fifty.

12       Q.   In that case, that would be a

13  request of employees that are covered by the

14  collective bargaining agreement?

15       A.   Yes.

16       Q.   That was going to be my question.

17  Requests have to be made to create a new

18  position or increase staffing in a current

19  position regardless of whether or not that

20  position would be inside or outside the

21  collective bargaining agreement?

22       A.   Yes.   We propose each year the

23  number of full-time equivalence on the

**FREEDOM COURT REPORTING**

Page 68

1    contract which are both in and outside the

2    collective bargaining contract.  We

3    negotiate with the Government for an in

4    state or ending number.

5        Q.    And it's negotiated annually?

6        A.    Yes, it is.

7        Q.    As a result of ongoing annual

8    negotiations, has AFS's overall staffing on

9    the contract increased?

10       A.    Yes, it has.

11       Q.    Is that only a net increase or has

12   it been increased each year?

13       A.    There's been an increase each

14   year.

15       Q.    And the increased staffing, those

16   are still costs reimbursed by the

17   Government?

18       A.    Yes.

19       Q.    To your knowledge, has AFS ever

20   requested an increase in staffing in order

21   to accommodate a disability of an AFS

22   employee?

23       A.    Not to my knowledge.

### FREEDOM COURT REPORTING

Page 69

1    Q.    To your knowledge, has AFS

2    requested a new job in order to accommodate

3    a disabled employee?

4    A.    Not to my knowledge.

5    Q.    Is there a person working for AFS

6    who would be responsible for making any

7    requests for a new job?

8    A.    Yes.    Darlene Whelan.

9    Q.    Is Army Fleet Support required to

10   comply with the Rehabilitation Act of 1973?

11         MR. SHAW:    Object to the form of

12   the question.    Calls for a legal

13   conclusion.

14   A.    I would have to become familiar

15   with that act before I can qualify that

16   question.

17   Q.    As part of your job duties for

18   Army Fleet Support, did you approve a human

19   resources policy manual?

20   A.    I have in the past approved

21   manuals.

22   Q.    Is Plaintiff's Exhibit 11 a policy

23   that you approved?

## FREEDOM COURT REPORTING

Page 70

1        A.    I did.

2        Q.    The first paragraph of this policy

3  states Army Fleet Support is a Government

4  contractor and is therefore subject to the

5  provisions of the Americans with

6  Disabilities Act of 1990, comma, the

7  Rehabilitation Act of 1973, comma, and the

8  Vietnam Era Veterans Readjustment Assistance

9  Act of 1974, period.

10       A.    Yes.

11       Q.    Is Exhibit 10 a policy that you

12 approved?

13       A.    Yes, it is.

14       Q.    What is Exhibit 10?  What policy

15 is it?

16       A.    You have policies within our human

17 resources department for their policies and

18 procedures that pertain to the affirmative

19 action program.

20       Q.    And what affirmative action has

21 AFS taken to provide equal opportunity for

22 disabled applicants and/or employees?

23                 MR. SHAW:  Object to the form of



STATE OF ALABAMA

COUNTY OF DALE

## AFFIDAVIT OF JOHN L. HAMLIN

John L. Hamlin, after being first duly sworn, deposes and says as follows:

1.    My name is John L. Hamlin.  I am over the age of majority and competent to testify to the matters stated herein.  This affidavit is based on my personal knowledge.

2.    I am Director, Business and Contracts, for Army Fleet Support, LLC ("AFS").  I have held this position since December 2005.

3.    In September, 2003, AFS was notified that it was the successful bidder in response to the US Army Aviation & Missile Command's ("the Government's") Request for Proposals to provide maintenance and logistics support, effective December 1, 2003, to aircraft assigned to the US Army Aviation Center, Aviation Technical Test Center ("ATTC"), US Army Aeromedical Research Laboratory and other tenant and satellite units on Fort Rucker, Alabama.  The primary objective of the contract awarded to AFS ("the Contract") by the Government was, and is, to provide aircraft maintenance in support of the flight training programs at Fort Rucker.

4.    AFS was awarded this Contract through competitive bidding that involved the incumbent contractor, DynCorp Technical Services, LLC, Sikorsky Support Services Incorporated ("SSSI"), a previous contractor, and others.

5.    This Contract is the largest aircraft maintenance contract in the Department of Defense.  More than 3,200 people are employed by AFS in its maintenance and

**PLAINTIFF'S EXHIBIT**

16

logistics program at Fort Rucker.

6.     The services performed by AFS under the Contract are on a Cost

Reimbursable Plus Award and Incentive Fee basis, as provided in the Request for

Proposal upon which all bidders bid.  In other words, AFS is reimbursed by the

Government for its costs, plus an agreed percentage of the savings below target costs and

the opportunity for incentive fees, based on performance.  The base period of the Contract

was for one year, with options to extend up to a total of ten years, three months.

Currently, the Contract has been extended by the Government through September 30,

2008.

7.     Per the contract terms dictated by the Government in its Request for

Proposals, "[a]ll work will be performed in government furnished facilities at Fort

Rucker, Alabama, and other locations as required." (See § C.1 of Attachment 1

(Continuation Sheet) of the Performance Work Statement attached to my affidavit.)  The

Government's Contract further provides that "[t]he Government will furnish the

materials, supplies, equipment, machinery, [and] tools specified in the exhibits [to the

Contract]." (See § C.10.1 of Attachment 1 (Continuation Sheet) of the Performance

Work Statement attached to my Affidavit.)  These materials, supplies, etc. include:

existing aircraft maintenance facilities; Government-owned vehicles; new equipment

training for the maintenance of new equipment that AFS is required to support; protective

and flight clothing; utilities; aviation and motor vehicle fuels, oils, and petroleum

2

products required in the execution of the Contract; and reproduction (duplication) services. (See §§ C.10.1.1. - C.10.7 and Attachments 9, 9a, 10, 11 & 14.) AFS is accountable to return the facilities and non-expendable property to the Government, or turn them over to the successor contractor, at the conclusion of this Contract.

8.    The furnishing of the above property pursuant to the Contract is not a subsidy or gift to AFS by the Government. These provisions were in the Request for Proposal issued by the Government and on which AFS and all other bidders submitted their Proposals. As a practical matter, since the objective of the Contract is to provide aircraft maintenance in support of the flight training programs at Fort Rucker, and the Government owns all of the real property and facilities comprising Fort Rucker, the successful bidder must maintain its operation on Fort Rucker to accomplish its mission in a timely manner. The facilities on Fort Rucker and most of the equipment there that are used by AFS, pre-existed the onset of the Contract and were used by previous contractors.

9.    It is my understanding that the Government has entered similar contracts with other maintenance contractors over, approximately, the last fifty years. Were the Government not to furnish the property and services listed, the successful bidder would have to furnish that property and, in turn, charge the Government for same on a "cost-plus" basis.

10.    The Government's furnishing of certain facilities and property for AFS's

3

use does not increase AFS=s profits.  If anything, it reduces AFS=s profits since the

Contract is a Acost-plus@ one, and AFS has no opportunity to earn a profit on the cost of

the facilities and property furnished by the Government.

11.    In performing its Contract with the Government, AFS is subject to the

regulations listed in § C.12 of Attachment 1 (Continuation Sheet) of the Performance

Work Statement attached to my affidavit.  Those regulations include regulations of The

Department of Defense and The Department of the Army.

Further, Affiant saith not.

<u>_John L. Hamlin_</u>
JOHN L. HAMLIN

Sworn to and subscribed to before me on
this the _15th_ day of June, 2007.

_Robert Alexander_
(NOTARY PUBLIC

[Affix Notarial Seal]

My Commission Expires:

_June 20, 2010_

4

| ATTACHMENT 1 CONTINUATION SHEET | Reference No. of Document Being Continued PIIN/SINN  DAAH23-03-C-0345     MOD/AMD | Page i |
|---|---|---|
| SECTION C.1 | DESCRIPTION/SPECIFICATIONS/WORK STATEMENT INTRODUCTION | SECTION C.1 |
| Name of Offeror or Contractor: | | |

C.1      INTRODUCTION.................................................................................1
    C.1.1     Performance Work Objective...................................................1
    C.1.2     Changes to the Available Aircraft Requirement ................1
    C.1.3     Applicable Documents...............................................................1
    C.1.4     Performance Inspection Criteria............................................1
    C.1.5     Tasks in Performance Work Statement (PWS) ....................2

PLAINTIFF'S
EXHIBIT

17

| CONTINUATION SHEET | Reference No. of Document Being Continued<br>PIIN/SINN  DAAH23-03-C-0345        MOD/AMD | Page 1 |
|---|---|---|
| SECTION C.1 | DESCRIPTION/SPECIFICATIONS/WORK STATEMENT<br>INTRODUCTION | SECTION C.1 |

## C.1        INTRODUCTION

The purpose of this contract is to provide quality maintenance support to the aircraft assigned as reflected in Attachment 2 to the US Army Aviation Center, Aviation Technical Test Center (ATTC), US Army Aeromedical Research Laboratory and other tenant and satellite units on Fort Rucker, Alabama.  All work will be performed in government furnished facilities at Fort Rucker, Alabama, and other locations as required.

### C.1.1     Performance Work Objective

The primary objective of this contract is to provide aircraft maintenance in support of the flight training at Fort Rucker, Alabama.  For each month during the fiscal year (FY), the Government will provide the Contractor a fixed percentage of aircraft fleet required to be available for each day of the month having flight operations. The required number of available aircraft will vary by aircraft type.  Contractor must execute aircraft maintenance to meet the available aircraft requirement for the month.  The monthly projected available aircraft required for FY04 is provided in Attachment 2.  Contractor must develop and execute a maintenance program to ensure the specified numbers of aircraft listed are available for launch.  The Contractor shall maintain aircraft in accordance with appropriate Technical Manuals, Federal Aviation Regulations, and US Army Aviation Center (USAAVNC) Regulations and all Army Regulations.

### C.1.2     Changes to the Available Aircraft Requirement

Changes to Attachment 2 may be made by the Contracting Officer Representative (COR) and provided to the Contractor two (2) weeks prior to the beginning of the month.  After the two (2) week point, the requirement for available aircraft is fixed.  Configuration and number of aircraft required shall be provided to the Contractor on a daily basis.  Changes to aircraft configuration and configuration quantity only will be submitted no later than 3:00 pm the day prior to the actual requirement.  Changes in configuration do not affect the number of aircraft required to be available.

### C.1.3     Applicable Documents

a. Where specific version of a document is called out as a reference, no other version shall be used without prior written consent of the Contracting Officer.  The applicable version of subsidiary (second-tier) documents listed below shall be that version dated either concurrent with or just prior to the date of the listed documents.

b. The Contractor shall generate and/or provide documentation as required by this Performance Work Statement, and the Contract Data Requirements List (CDRL) at Exhibit A.  Exhibit A shall also apply to all options years.

c. The documents listed on the Document Summary List (DSL) at Attachment 7 form a part of this contract to the extent invoked by specific reference in other paragraphs of this contract.  Revision letters, amendment indicators, notices, supplements, tailoring, and dates are omitted when listed in other parts and sections of the contract. Documentation identified on the DSL shall be made available upon request for Government review in its current available format.

d. Deliverable and non-deliverable data shall be capable of electronic transmission and storage to Government facilities or Government access electronically to the data at Contractor facilities.  The Contractor shall maintain a system that provides electronic delivery/access to the Government.  Data not developed under this contract will be provided in its currently available format.

### C.1.4     Performance Inspection Criteria

For this acquisition, the Government desires to emphasize mission, performance, quality of maintenance, supply management, limited depot repair of parts, and cost effectiveness.  The performance inspection criteria for this contract are established in Attachment 8.

| CONTINUATION SHEET | Reference No. of Document Being Continued | Page 2 |
|---|---|---|
| | PIIN/SINN  DAAH23-03-C-0345    MOD/AMD | |
| SECTION C.1 | DESCRIPTION/SPECIFICATIONS/WORK STATEMENT<br>INTRODUCTION | SECTION C.1 |

### C.1.5    Tasks in Performance Work Statement (PWS)

The Contractor shall perform the entire spectrum of tasks as described in this PWS. Tasks include the following areas:

| | | |
|---|---|---|
| C.2 | AIRCRAFT MAINTENANCE | |
| C.3 | MAINTENANCE OF COMPONENTS AND EQUIPMENT | |
| C.4 | AUTOMATION | |
| C.5 | OTHER SERVICES | |
| C.6 | SUPPLY | |
| C.7 | UNIQUE ATTC REQUIREMENTS | |
| C.8 | MANAGEMENT AND PERSONNEL | |
| C.9 | GENERAL PROVISIONS | |
| C.10 | GOVERNMENT FURNISHED PROPERTY AND SERVICES | |
| C.11 | DEFINITIONS AND ACRONYMS | |
| C.12 | REFERENCES | |

**ATTACHMENTS**
1    Performance Work Statement
2    Required Aircraft Table
3    Assigned Aircraft
3a    Projected Assigned Aircraft FY 04 - FY13
4    US Army Aviation Center (USAAVNC) Flying Hour Program
      Critical Flight Hour Program
5    US Army Aviation Technical Test Center (ATTC) Estimated Flight Hours
6    ATTC Projected Maintenance Man hour Requirements Satellite Units
6a    Fort Rucker Historical Maintenance Man hour Requirements Satellite Units and Other
      Specific Tasks
7    Document Summary List/Regulations
8    Incentive Fee Determination Criteria
9    Government Furnished Property – Material and Supplies
9a    Government Furnished Property – Equipment
10    Government Furnished Property – Facilities
11    Government Furnished Property – General Service Agency (GSA) Vehicle Density List
12    Contract Security Classification Specification (DD Form 254)
13    Inter/Intraservice Support Agreement or Other Approved
14    Government Furnished Property - ATTC
15    Projected National Maintenance Program

**EXHIBITS**

Exhibit A    Contract Data Requirements List (CDRL)

| ATTACHMENT 1 CONTINUATION SHEET | Reference No. of Document Being Continued PIIN/SINN DAAH23-03-C-0345     MOD/AMD  P00053 | | Page 1 |
|---|---|---|---|
| SECTION C.10 | DESCRIPTION/SPECIFICATIONS/WORK STATEMENT GOVERNMENT FURNISHED PROPERTY AND SERVICES | | SECTION C.10 |

**C.10.      GOVERNMENT FURNISHED PROPERTY (GFP) AND SERVICES**

**C.10.1      Government Property**

The Government will furnish the materials, supplies, equipment, machinery, tools specified in the exhibits.  The Government will also provide repair parts and components for all Army aircraft, except the TH-67 through DoD Supply System (See Part C.6).  Property provided by the Government will be in accordance with current Table of Distribution and Allowance (TDA) or as approved by the KO.  The Contractor shall accomplish all maintenance functions relating to Government provided equipment under the terms of this contract as required by the Government Property clause.

**C.10.1.1         Government Facilities**

The Government will furnish for use by the Contractor existing aircraft maintenance facilities, reserving for its own use such facilities as are required for flight operations, maintenance inspections, and supply and storage.  The maintenance of facilities, commonly referred to as "repairs and utility" functions, will be the responsibility of the Government.  For all alterations, modifications, or additions to facilities, a Facilities Engineering Work Request (DA Form 4283) shall be submitted through the Property Administrator (PA) to the Directorate of Engineering and Logistics (DEL).  **The Government will provide facilities listed in Attachment 10 Lists Facilities.**  The Contractor shall not perform any modifications to Government facilities without approval of the PA and the KO.

**C.10.1.2         Government-Owned Vehicles**

The Government will furnish vehicles for official use by the Contractor.  Government furnished non-tactical vehicles (NTV) will be furnished and maintained by the Government Services Administration (GSA) from GSA Interagency Fleet Management System (IFMS).  All other types of Government-owned vehicles, i.e., fuel trucks, 5-ton wrecker, electric golf carts, etc., shall be furnished by the Government, but Contractor shall perform all maintenance.  These Government-owned vehicles shall not be used to transport contractor employees between their homes and places of employment or for any personal business or benefit.  All contractor employees operating Government-owned vehicles shall have a valid appropriate state operator's permit.  Whenever possible, gas or electric powered "golf carts" shall be utilized in place of trucks, sedans, vans, or other "on-road" vehicles.  The GSA Vehicle Density List at Attachment 11 contains trucks, sedans, and vans provided by the Government for contractor use.  The Equipment List at Attachment 4a contains other type vehicles provided by Government for contractor's use.  Contractor shall maintain a management information system on all vehicles and provide status IAW DI-MISC-80508.

**C.10.1.3         Government-Owned Aircraft**

Title and control of Government-owned aircraft shall remain in and with the Government.

**C.10.2      Calibration Service and Maintenance**

The Government will furnish only that calibration service and maintenance on Test, Measurement, and Diagnostic Equipment (TMDE), which is determined to be beyond the capability, responsibility and authority of the Contractor in accordance with those references cited in C.5.5 of this PWS.

**C.10.3      New Equipment Training (NET)**

The Government will, when required, provide NET to the Contractor for the maintenance of new equipment introduced which the Contractor is required to support.  Upon notification by the KO or COR that training is available, the Contractor shall provide personnel who require the training for performance of duties.  Each person provided such training will incur a minimum two (2) year obligation, after completion of training, to serve in the job classification/position for which the training was received, provided the person remains employed by the Contractor. Persons receiving NET of two weeks or longer will not be eligible for additional formal training during the two (2) year obligation, unless such additional training is on equipment for the same aircraft system or there is a requirement to train an employee on more than one type aircraft during this period.

| ATTACHMENT 1 CONTINUATION SHEET | Reference No. of Document Being Continued PIIN/SINN DAAH23-03-C-0345    MOD/AMD   P00053 | Page 2 |
|---|---|---|
| SECTION C.10 | DESCRIPTION/SPECIFICATIONS/WORK STATEMENT GOVERNMENT FURNISHED PROPERTY AND SERVICES | SECTION C.10 |

### C.10.4    Protective and Flight Clothing

The Government will furnish protective and flight clothing, which shall be utilized by contractor personnel in areas requiring such in the performance of the contract.  The Contractor shall submit requests for protective and flight clothing to the PA for approval.

### C.10.5    Utilities

The Government will furnish utility related services currently available in the facilities to be provided. These utilities include heating fuels, gas, electricity, water, and sewage.  The Contractor shall abide by installation regulations on energy conservation.

### C.10.6    Mobility Fuels

The Government will furnish all aviation and motor vehicle fuels, oils, and petroleum products required in the execution of the contract.

### C.10.7    Reproduction Service

The Government shall provide, if available, all reproduction (duplication) required under the Government printing and binding regulations.  If the Government cannot provide required services within the necessary

timeframe, the contractor  is authorized to utilize commercial sources.  The contractor shall select the most economical means of obtaining services, considering overall quality services provided.

### C.10.8    Contractor Provided Equipment

The Contractor will provide all facilities, equipment, repair parts, supplies, and materials required by this contract except as otherwise designated as GFP/GFE. The Contractor shall assume property responsibility for Aircraft Basic Issue List Items (DA Form 2408-17 and DA Pam 738-751).  Mechanics' hand tools as appearing on approved tool lists and supplies required to maintain said tools in functional condition are specifically excluded from provision as GFE under this contract.

### C.10.9    Utilization of Government Furnished Equipment

The GFE shall be utilized in accordance with and utilization data shall be collected and reported on GFE as required by the FAR, DFARS, AFARS, and AR 71-13.

### C.10.10    Status Report

Vehicle and Equipment Deadline Status Report shall be prepared IAW DI-MISC-80508.

P
0
0
0
5
3

| ATTACHMENT 1 CONTINUATION SHEET | Reference No. of Document Being Continued PIIN/SINN DAAH23-03-C-0345     MOD/AMD P00053 | Page 1 |
|---|---|---|
| SECTION C.12 | DESCRIPTION/SPECIFICATIONS/WORK STATEMENT REFERENCES | SECTION C.12 |
| Name of Offeror or Contractor: | | |

## C.12     REFERENCES

### C.12.1     Primary Reference Documents

### C.12.2     Reference Publications

Government and commercial references required in support of this PWS total approximately 85,000 separate publications, precluding their being listed individually. Therefore, upon request, a copy of the most current DA Form 12 series, Adjutant General Publication Center Printout, and available indexes of commercial publications maintained by the present contractor will be made available. Also, upon request, the master library and engineering technical data library maintained in Building 415 by the present contractor will be available for review. Also, the contractor shall maintain a complete set of Army Approved Directives (C.12.3.3) in Building 412 designated reference library.

### C.12.3     Publications List

Specific types of government and commercial publications required, but not limited to, in support of this PWS are as follows:

#### C.12.3.1     Government Publications

Department of the Army Regulations (AR)

Department of the Army Pamphlets (DA Pam)

Department of the Army Circulars (DA Cir)

Department of the Army Memorandums (DA Memo)

Department of Defense Regulations (DOD Reg)

Department of Defense Manuals

Federal Information Processing Standards (FIPS)

Common Tables of Allowance (CTA)

Department of the Army Field Manuals (DA FM)

Department of the Army Technical Manuals (DA TM)

Department of the Army Modification Work Orders (DA MWO)

Department of the Army Technical Bulletins (DA TB)

Department of the Army Training Circulars (DA TC)

Table of Organizational Equipment (TOE)

Federal Supply Classification (FSC)

Letter Orders (LOS)

Supply Bulletins (SB)

Department of Defense Specifications and Standards (DOD Specs & Stds)

Depot Maintenance Work Requirements

Department of Defense Flight Information Publications (DOD FLIPS)

US Army Aviation Center Regulations (USAAVNC Reg)

| ATTACHMENT 1 CONTINUATION SHEET | Reference No. of Document Being Continued PIIN/SINN DAAH23-03-C-0345    MOD/AMD P00053 | Page 2 |
|---|---|---|
| SECTION C.12 | DESCRIPTION/SPECIFICATIONS/WORK STATEMENT REFERENCES | SECTION C.12 |
| Name of Offeror or Contractor: | | |

US Army Aviation Center Circulars (USAAVNC Cir)

US Army Aviation Center Pamphlets (USAAVNC Pam)

DA Regulations (USAAVNC Suppl to DA Reg)

      Federal Aviation Administration Regulation (FAR)

      Federal Aviation Administration Type Certificates

      Federal Aviation Administration Advisory Circulars

      Federal Aviation Administration Airworthiness Directives

      Federal Aviation Administration Summary of Supplement Type Certificates

      Military Specifications and Standards (MIL Specs & Std)

      Other Miscellaneous Publications

      US Army Test and Evaluation Command Regulations (ATEC Reg)

      US Army Test and Evaluation Command Pamphlets (ATEC PAM)

      US Army Materiel Command Regulations (AMC Reg)

      US Army Materiel Command Pamphlets (AMC Pam)

      US Army Developmental Test Command Regulations (DTC Reg)

      US Army Developmental Test Command Pamphlets (DTC Pam)

      US Army Developmental Test Command Circulars (DTC Cir)

      US Army Aviation Technical Test Center Regulations (ATTC Reg)

      US Army Aviation Technical Test Center Pamphlets (ATTC Pam)

      US Army Aviation Technical Test Center Circulars (ATTC Cir)

      ATTC Supplements to AMC Regulations (ATTC Suppl to AMC Reg)

      ATTC Supplements to DTC Regulations (ATTC Suppl to DTC Reg)

      ATTC Supplements to DA Regulations (ATTC Suppl to DA Reg)

**C.12.3.2    Commercial Publications**
Manufacturers' Information Letters

Manufacturers' Service Letters

Manufacturers' Service Notices

Manufacturers' Service Instructions

Manufacturers' Service Bulletins

Manufacturers' Sales Letters

Manufacturers' Operator's Manuals

Manufacturers' Services Manuals

Manufacturers' Maintenance Manuals

| ATTACHMENT 1 CONTINUATION SHEET | Reference No. of Document Being Continued PIIN/SINN DAAH23-03-C-0345     MOD/AMD P00053 | Page 3 |
|---|---|---|
| SECTION C.12 | DESCRIPTION/SPECIFICATIONS/WORK STATEMENT REFERENCES | SECTION C.12 |
| Name of Offeror or Contractor: | | |

Manufacturers' Repair Parts Listings

Manufacturers' Overhaul Manuals

Manufacturers' Parts Price Lists

Manufacturers' Engineering Drawings

Commercial Publications.

Manufacturers' Engineering Specifications

Manufacturers' Special Service Tools

Manufacturers' Test Specifications

Other Miscellaneous Publications

### C.12.3.3        Army Approved Directives.
Contractor Procedural Manuals

Contractor Process Controls

Contractor Engineering Standards

Contractor Engineering Change Memos

Depot Level Maintenance Authorizations

Technical Directive Routers

DA Form 2028 Responses, Approved Pending Manual Changes

Other Miscellaneous Publications

| | | |
|---|---|---|
| **SECTION J**<br>**ATTACHMENT 9** | **MATERIALS AND SUPPLIES** | **PIIN/SIIN: DAAH23-03-C-0345**<br>**MOD/AMD _____** |

The materials and supplies listing consists of the following:

(a) Authorized Stockage List (ASL)

    1. RIC ALD
    2. RIC W0H
    3. TH 67

(b) Prescribed Load List (PLL)

    1. AH-64A
    2. AH-64D
    3. CH-47
    4. OH-58C
    5. OH-58D
    6. UH-1
    7. UH-60

(c) Shop Stock Level (SSL)

    1. AMSS
    2. AMSS TH-67
    3. Cairns Field TH-67
    4. Hanchey Field
    5. Lowe Field

**Attachment 9 - Material and Supplies**

**SECTION J**            **EQUIPMENT**           DAAH23-03-C
**ATTACHMENT 9a**

1.  The Defense Property Accounting System (DPAS) listing contains the Industrial Property List tl consists of Table of Distribution and Allowances (TDA) property and other equipment that are authorized for performance under the contact and the quantities currently on hand. The contractor is authorized to requisition th authorized quantities on this listing. Deliveries will be subject to availability from the appropriate commodity co Changes to the authorized quantities will be considered effective upon written approval by the PBO.

2.  The Government shall approve and provide the necessary Department of Defense Activity Add Codes (DODAAC) for the Contractor to perform the activities and acquisitions of the mission assignment.

3.  The TDA items hand-receipted from other property books for use on the contract are clearly id as such.

4.  A joint inventory will be made during Phase-In/Phase-Out in accordance with the contract clau "Continuity of Services".

SECTION J
ATTACHMENT 10

PIIN/SINN: DAAH23-03-C-0345
MOD/AMD _____

Page 1 of 2

## GOVERNMENT FURNISHED PROPERTY - FACILITIES

The facilities identified with this Performance Work Statement will be provided to the Contractor by the Government.  (*indicates shared with Government)

| FACILITY NO. | DESCRIPTION - FIELD | TOTAL AREA |
|---|---|---|
| 405 | AC Comp Maintenance-Ground Equip Shop-Main Post | 12400 |
| 412 | Admin General Purpose-ACLC | 14602 |
| 413 | Flam Material Storage-Motor Pool-Main Post | 120 |
| 414 | Tech Publication Storage - Main Post | 288 |
| 415 | AC Comp Maintenance - AMSS - Main Post | 71176 |
| 416 | AC Paint Shop - AMSS - Main Post | 3800 |
| 423 | Storage General Purpose Inst-AMSS - Main Post | 400 |
| 424 | Storage General Purpose Inst-AMSS - Main Post | 48 |
| 426 | QA/CAL General Purpose-X-Ray - Main Post | 638 |
| 427 | AC Parts Storage - AMSS - Main Post | 1800 |
| 429 | Storage General Purpose - AMSS - Main Post | 288 |
| 1003 | Storage General Purpose – Main Post (STAMIS) | 6000 |
| 1004 | Storage General Purpose - Main Post (STAMIS) | 9000 |
| 1005 | Storage General Purpose - Main Post (STAMIS) | 9000 |
| 1013 | AC Comp Maintenance - Trans Run Stand - Main Post | 3000 |
| 1106 | Mgmt General Purpose – QDR | |
| 1206 | Flam Material Storage - Main Post | 1200 |
| | AC Parts Storage - | 780 |
| | Gear -Warehouse | 9000 |
| 1302 | Storage General Purpose -Ind Property Warehouse | 9100 |
| 1303 | Storage General Purpose - Shipping Warehouse | 9000 |
| 1305 | Storage General Purpose - Receiving Warehouse | 9000 |
| 1401 | Storage General Purpose - AMSS Warehouse | 9320 |
| 1402 | Storage General Purpose - AMSS Warehouse | 9000 |
| 7205 | Flam Material Storage | 120 |
| 10401 | AC Engine Test Cell - Tank Hill | 240 |
| 10406 | Sep Toilet/Shower - Tank Hill | 64 |
| 25105 | AC Maintenance Hanger - Knox | 21801 |
| 25161 | Maintenance General Purpose - Knox Motor Pool | 3000 |
| 25162 | Flam Material Storage - Knox | 1,200 |
| 25165 | AC Maintenance Hanger - Knox | 58,713 |
| 25166 | Storage Bldg - Knox Warehouse | 14,000 |
| 25641 | Ammo Break Down Area - Molinelli Range | 400 |
| 25642 | Storage Bldg – Molinelli Range | 352 |
| 25645 | General Storage + Break Room – Molinelli Range | 1,200 |
| 25646 | Latrine – Molinelli Range | 352 |
| 25647 | Jet Fuel Storage ABV - Molinelli Range | 1,120 |
| 30101 | AC Maintenance Hanger - Cairns | 37,989 |
| 30103 | AC Maintenance Hanger - Cairns | 35,392 |
| 30113 | AC Maintenance Hanger - Cairns | 4,000 |
| 30301 | AC Maintenance Hanger - Cairns | 24,616 |
| 30302 | AC Maintenance Hanger - Cairns | 5,670 |
| 30303 | AC Maintenance Hanger - Cairns | 24,436 |
| 30304 | AC Maintenance Hanger - Cairns | 4,000 |
| 30306 | AC Parts Storage - Cairns | 1,000 |
| 30308 | Storage Shed General Purpose - Cairns | 64 |
| 40105 | Storage General Purpose - Lowe | 120 |

SECTION J
ATTACHMENT 10

PIIN/SINN: DAAH23-03-C-0345
MOD/AMD _____

Page 2 of 2

## GOVERNMENT FURNISHED PROPERTY - FACILITIES

| FACILITY NO. | DESCRIPTION - FIELD | TOTAL AREA |
|---|---|---|
| 40106 | Navy Building, Air - Lowe | 36 |
| 40108 | Storage Shed General Purpose - Lowe | 120 |
| 40113 | AC Maintenance Hanger - Lowe | 25,058 |
| 40114 | AC Comp Maintenance-Avionics & Supply - Lowe | 2,000 |
| 40115 | AC Parts Storage - Lowe | 3,452 |
| 40116 | Flam Material Storage – Lowe | 120 |
| 40117 | AC Maintenance Hanger - Lowe | 35,392 |
| 40119 | Storage Shed-Paint - Lowe | 140 |
| 40120 | AC Maintenance Hanger - Lowe | 34,220 |
| 40128 | Maintenance-Vehicle & Ground Equip Shop - Lowe | 1,000 |
| 40135 | AC Paint Shop - Lowe | 7,273 |
| 40137 | Storage Shed Gen Purpose - Lowe | 5,000 |
| 40139 | AC Plastic Media Stripping - Lowe | 3,200 |
| 40146 | Flam Material Storage - Lowe | 200 |
| 40152 | Flam Material Storage - Lowe | 120 |
| 40188 | Admin General Purpose-by Washrack - Lowe | 480 |
| 5004T | Admin General Purpose-Trailer - Hanchey | 840 |
| 5005T | Admin General Purpose-Trailer - Hanchey | 840 |
| 5006T | Admin General Purpose-Trailer - Hanchey | 1,440 |
| 50130 | Hanger Shop Space-Avionics - Hanchey | 7,500 |
| 50132 | Storage Shed General Purpose - Hanchey | 288 |
| 50201 | AC Maintenance Hanger - Hanchey | 35,213 |
| 50202 | AC Maintenance Hanger - Hanchey | 15,607 |
| 50203 | AC Parts Storage - Hanchey | 14,400 |
| 50204 | AC Maintenance Hanger - Hanchey | 15,164 |
| 50205 | Flam Material Storage - Hanchey | 925 |
| 50207 | AC Maintenance Hanger - Hanchey | 14,500 |
| 50208 | AC Comp Maintenance-Supply/Armament Repair | 15,638 |
| 50209 | AC Maintenance Hanger - Hanchey | 18,585 |
| 50210 | Flam Material Storage - Hanchey | 232 |
| 50211 | Storage General Purpose-Motor Pool/Eng Shop | 2,530 |
| 60104 | AC Maintenance Bay - Shell Field | 8,471 |
| 60105 | AC Maintenance Bay - Shell Field | 8,471 |
| 60106 | POL Storage - Shell Field | 120 |
| 60110 | Avionics/Flight Line (right side only)- Shell | 1,620 |
| 60113 | QC/PC/Test Flight/Records - Shell | 4,000 |
| 60118 | Motor Pool/Sheet Metal - Shell | 4,000 |
| 60126 | Supply/Storage - Shell | 4,000 |
| L2840 | Admin General Purpose-Data Processing - Daleville | 5,000 |

# GSA VEHICLE DENSITY LISTING

Listed below are the vehicles provided by GSA. A joint inventory will be made on the contract clause "Continuity of Services" during the Phase-In-Phase-Out (PIPO)

| GSA # | TMP # | Year | Model |
|-------|-------|------|-------|
| G12-13221 | D001 | 1999 | BREEZE |
| G32-00969 | D200 | 2001 | TCFE2409 |
| G41-33045 | D027 | 1997 | ASTRO |
| G41-33048 | D048 | 1997 | S10 |
| G41-33049 | D049 | 1997 | S10 |
| G41-33050 | D045 | 1997 | S10 |
| G41-33051 | D051 | 1997 | S10 |
| G41-33052 | D012 | 1997 | S10 |
| G41-33053 | D053 | 1997 | S10 |
| G41-33054 | D054 | 1997 | S10 |
| G41-33055 | D035 | 1997 | S10 |
| G41-33056 | D005 | 1997 | S10 |
| G41-33057 | D057 | 1997 | S10 |
| G41-33058 | D038 | 1997 | S10 |
| G41-34376 | D041 | 1997 | S10 |
| G41-34377 | D043 | 1997 | S10 |
| G41-34383 | D026 | 1997 | F150 |
| G41-34384 | D029 | 1997 | F150 |
| G41-34388 | D055 | 1997 | F150 |
| G41-34395 | D036 | 1997 | AEROSTAR |
| G41-36919 | D042 | 1998 | S10 |
| G41-42914 | D021 | 1999 | WINDSTAR |
| G41-42938 | D056 | 1999 | RAM 1500 |
| G41-42945 | D006 | 1999 | CARAVAN |
| G41-42971 | D050 | 1999 | RAM 1500 |
| G41-42972 | D022 | 1999 | RAM 1500 |
| G41-42976 | D024 | 1999 | RAM 1500 |
| G41-42978 | D028 | 1999 | CARAVAN |
| G41-43001 | D030 | 1999 | CARAVAN |
| G41-43002 | D034 | 1999 | CARAVAN |
| G41-43023 | D032 | 1999 | RANGER |
| G41-43024 | D014 | 1999 | RANGER |
| G41-43025 | D011 | 1999 | RANGER |
| G41-43026 | D037 | 1999 | RANGER |
| G41-43027 | D033 | 1999 | RANGER |
| G41-43030 | D052 | 1999 | RANGER |
| G41-43031 | D059 | 1999 | RANGER |
| G41-43034 | D003 | 1999 | RANGER |
| G41-43035 | D004 | 1999 | RANGER |
| G41-43037 | D010 | 1999 | RANGER |
| G41-43038 | D015 | 1999 | RANGER |
| G41-43039 | D002 | 1999 | RANGER |
| G41-43042 | D031 | 1999 | RANGER |

SECTION J
ATTACHMENT 11

PIN/SINN: DAAH23-03-C-0345
MOD/AMD _____
Page 2 of 4

## GSA VEHICLE DENSITY LISTING

| GSA # | TMP # | Year | Model |
|-------|-------|------|-------|
| G41-43046 | D017 | 1999 | RANGER |
| G41-43047 | D008 | 1999 | RANGER |
| G41-43049 | D020 | 1999 | RANGER |
| G41-43050 | D023 | 1999 | RANGER |
| G41-43051 | D061 | 1999 | RANGER |
| G41-43052 | D044 | 1999 | RANGER |
| G41-43053 | D063 | 1999 | RANGER |
| G41-49389 | D013 | 2000 | S10 |
| G41-49394 | D046 | 2001 | RAM 1500 |
| G41-49395 | D040 | 2001 | RAM 1500 |
| G41-49396 | D166 | 2001 | RAM 1500 |
| G41-49403 | D161 | 2001 | RAM 1500 |
| G41-49406 | D128 | 2001 | RAM1500 |
| G41-49441 | D163 | 2001 | RAM1500 |
| G41-49442 | D160 | 2001 | RAM1500 |
| G41-49443 | D168 | 2001 | RAM 1500 |
| G41-49444 | D185 | 2001 | RAM 1500 |
| G41-49445 | D064 | 2001 | RAM 1500 |
| G41-57057 | D007 | 2001 | S10 |
| G41-57087 | D065 | 2001 | WINSTAR |
| G41-65066 | D009 | 2002 | S10 |
| G41-65069 | D025 | 2002 | S10 |
| G41-65074 | D019 | 2002 | S10 |
| G42-39802 | D111 | 2000 | B2500 |
| G42-39803 | D067 | 2000 | B2500 |
| G42-43730 | D114 | 2001 | 1500 |
| G42-43731 | D127 | 2001 | 1500 |
| G42-43734 | D102 | 2001 | 1500 |
| G42-43737 | D066 | 2001 | RAM1500 |
| G42-45174 | D093 | 2001 | 1500 |
| G42-45177 | D133 | 2001 | RAM1500 |
| G42-45198 | D099 | 2001 | 1500 |
| G42-48441 | D081 | 2002 | RAM1500 |
| G42-48462 | D158 | 2002 | C1500 |
| G42-48466 | D159 | 2002 | C1500 |
| G42-80642 | D164 | 1997 | E150 |
| G42-80647 | D110 | 1997 | E150 |
| G43-05263 | D090 | 1999 | RAM 2500 |
| G43-05264 | D092 | 1999 | RAM 2500 |
| G43-05268 | D074 | 1999 | 2500 |
| G43-05284 | D079 | 1999 | RAM 2500 |
| G43-05487 | D094 | 1999 | P30 |
| G43-05495 | D108 | 1999 | 2500 |
| G43-09206 | D072 | 2000 | 3500 |
| G43-09210 | D112 | 2000 | 3500 |
| G43-09221 | D095 | 2000 | P30 |

SECTION J
ATTACHMENT 11

PIN/SINN: DAAH23-03-C-0345
MOD/AMD _____
Page 3 of 4

## GSA VEHICLE DENSITY LISTING

| GSA # | TMP # | Year | Model |
|-------|-------|------|-------|
| G43-14161 | D097 | 2001 | RAM 2500 |
| G43-14166 | D073 | 2001 | F350 |
| G43-20543 | D087 | 2002 | E350 |
| G43-63168 | D096 | 1997 | C3500 |
| G43-67534 | D107 | 1997 | P30 |
| G43-67569 | D071 | 1997 | F250 |
| G43-67570 | D076 | 1997 | F250 |
| G43-67571 | D077 | 1997 | F250 |
| G43-67572 | D078 | 1997 | F250 |
| G43-67573 | D080 | 1997 | F250 |
| G43-67574 | D070 | 1997 | F250 |
| G43-67575 | D075 | 1997 | F250 |
| G43-67576 | D082 | 1997 | F250 |
| G43-67577 | D083 | 1997 | F250 |
| G43-67578 | D068 | 1997 | F250 |
| G43-67580 | D069 | 1997 | F250 |
| G43-67582 | D085 | 1997 | P30 |
| G43-67585 | D084 | 1997 | P30 |
| G43-67586 | D088 | 1997 | P30 |
| G43-67587 | D089 | 1997 | P30 |
| G61-04860 | D134 | 1999 | CHEROKEE |
| G61-08952 | D126 | 2001 | CHEROKEE |
| G61-34843 | D125 | 1997 | CHEROKEE |
| G62-05084 | D129 | 1999 | RAM 1500 |
| G62-26956 | D124 | 1996 | BRONCO |
| G62-29570 | D091 | 1997 | F250 |
| G63-07360 | D113 | 2001 | F350 |
| G63-11633 | D105 | 2002 | K3500 |
| G63-28089 | D104 | 1997 | C3500 |
| G63-28091 | D103 | 1997 | C3500 |
| G63-28092 | D106 | 1997 | C3500 |
| G63-28093 | D109 | 1997 | C3500 |
| G63-28095 | D101 | 1997 | C3500 |
| G63-28096 | D098 | 1997 | C3500 |
| G63-30151 | D100 | 1997 | F350 |
| G71-00018 | D119 | 1998 | F-800 |
| G71-00021 | D121 | 1998 | F-800 |
| G71-00023 | D120 | 1998 | F-800 |
| G71-00026 | D122 | 1998 | F-800 |
| G71-00027 | D116 | 1998 | F-800 |
| G71-00028 | D115 | 1998 | F-800 |
| G71-00552 | D130 | 2000 | C6500 |
| G71-01215 | D177 | 2001 | S&P |
| G71-01824 | D178 | 2003 | 4200 S & P |
| G71-17367 | D117 | 1998 | F-800 |
| G71-17368 | D176 | 1998 | F-800 |

SECTION J
ATTACHMENT 11

PIN/SINN: DAAH23-03-C-0345
MOD/AMD _____
Page 4 of 4

## GSA VEHICLE DENSITY LISTING

| GSA # | TMP # | Year | Model |
|---|---|---|---|
| G71-17369 | D118 | 1998 | F-800 |
| G71-17376 | D170 | 1998 | F-800 |
| G71-17743 | D123 | 2002 | 4700 |
| G82-00050 | D132 | 1992 | F900 T/T |
| G82-01986 | D400 | 1990 | 7100 4X2 |
| G90-01420 | D131 | 1991 | WRECKER |
| G91-04543 | D406 | 1994 | 28'F/BED S&P |

SECTION J
ATTACHMENT 14

### ATTC
### GOVERNMENT FURNISHED PROPERTY LISTING

As of 3/17/03

| BAR CODE | SERIAL NUMBER | NOMENCLATURE | COST |
|---|---|---|---|
| 00057 | J2874 | Display Station 3278-002 w/keyboard (BC:05008) | 2,960.00 |
| 00099 | 58063 | Printer Type 3287-001 | 6,015.00 |
| 00100 | H3453 | Display Station w/keyboard-mdl 3278-002 | 2,960.00 |
| 00110 | C7533 | Display Station w/keyboard-mdl 3279-03X | 2,574.00 |
| 00121 | 00121 | Board Magnetic Change A Board | 100.00 |
| 00169 | G-20809 | Multimeter Dig AN/PSM-45 | 145.00 |
| 00179 | 43662 | Printer Type 3287-002 | 6,015.00 |
| 00186 | C9074 | Printer IBM 3287-002 | 6,015.00 |
| 00187 | C9073 | Printer 3287M002 | 6,015.00 |
| 00188 | C7534 | Display Station 3279-03X | 2,574.00 |
| 00190 | S1381 | Display Station 3278-002 | 2,960.00 |
| 00191 | G6651 | Printer 3287-C02 | 5,924.74 |
| 00501 | 48M72 | Display Station 3278-005 | 2,967.00 |
| 00502 | J2873 | Display Station 3278-002 w/keyboard (BC:03940) | 2,960.00 |
| 00506 | 48M74 | Display Station 3278-005 | 2,967.00 |
| 00508 | 54500 | Control Unit, Mdl 3276-002 | 6,207.00 |
| 00510 | 43663 | Display Station w/keyboard-mdl 3278-002 | 6,015.00 |
| 00514 | 14916 | Printer Typ Mdl 5 | 40,985.00 |
| 00517 | 48M73 | Display Station 3278-005 | 2,967.00 |
| 00518 | C7535 | Display Station 3279-034 | 2,374.00 |
| 00519 | B013724 | Monitor Storage Display Mdl Tektronix 618 | 10,860.00 |
| 00523 | B178791 | Terminal Hard Copy Unit | 4,495.00 |
| 00600 | 1360 | Display Station 3278-002 | 2,960.00 |
| 00601 | 58063 | Printer, Type 3287-001 | 6,015.00 |
| 00602 | J2869 | Display Station 3278-002 | 2,960.00 |
| 00675 | 23331 | Radio Set AN/PRC-90 | 517.31 |
| 00676 | 14066 | Radio Set AN/PRC-90 | 517.31 |
| 00683 | 14601 | Radio Set AN/PRC-90 | 517.31 |
| 00710 | D2396 | Dual Diskette (comp of 00711) | |
| 00711 | D3876 | Display Station 6580-A08 | 11,824.00 |
| 00714 | B9214 | Printer 5218-A04 | 2,000.00 |
| 00715 | 270U9 | Display Station 3278-005 | 2,957.00 |
| 00723 | 0045336 | Computer 3270 PC Mdl 5271-006 | 10,642.00 |
| 00724 | 37937 | Keyboard for 3270 PC | 200.00 |
| 00725 | D7364 | Printer 5218-A04 | 2,000.00 |
| 00726 | 34704 | Monitor Color Display MDL 6272-001 | 300.00 |
| 00731 | 37946 | Keyboard, PC | 200.00 |
| 00732 | 32178 | Monitor, Color Display | 300.00 |
| 00733 | D7368 | Printer 5218-A04 | 2,576.00 |
| 00734 | 0045337 | Computer, Mdl 5271-006 | 10,642.00 |
| 00738 | 29717 | Color Display Mdl 5272-0001 | 300.00 |
| 00825 | 00825 | Chair Typist Airlift, Beige | 371.00 |
| 00827 | 00827 | Chair Airlift Beige | 371.00 |
| 00855 | 408034 | Calculator, Canon Elec | 232.97 |
| 00857 | 420274 | Calculator, Canon Elec | 232.97 |
| 00915 | A890919 | Stud Driver | 465.00 |
| 00997 | 00997 | Chair Airlift | 371.00 |
| 01000 | 01000 | Chair | 145.00 |

SECTION J
ATTACHMENT 14

PHN/SINN: DAAH23-03-C-0345
MOD/AMD
Page 2 of 36

ATTC
GOVERNMENT FURNISHED PROPERTY LISTING

| As of 3/17/03 | | | |
|---|---|---|---|
| BAR CODE | SERIAL NUMBER | NOMENCLATURE | COST |
| 01484 | 0927 | Power Supply 40-25 | 800.00 |
| 01522 | WTC1257575 | Tricycle Transporter | 515.50 |
| 01819 | 000124 | Control Unit 3274-C61 | 4,981.00 |
| 01820 | 000126 | Control Unit 3274-C61 | 4,981.00 |
| 01984 | 01984 | Cabinet,Terminal/PC Workstation | 833.00 |
| 01985 | 61736 | Printer Pacemaker 2410 | 2,010.00 |
| 01990 | 01990 | Keyboard, Zenith | 150.00 |
| 01992 | 01992 | Keyboard, Zenith | 150.00 |
| 01993 | XXX00964 | Suma Graphics | 200.00 |
| 01995 | 113783 | Printer Okidate 93 | 320.00 |
| 02000 | 08106A4717 | Computer Exec Set | 2,300.00 |
| 02101 | D2388 | Diskette Dual 6360-22 | 200.00 |
| 02108 | 58062 | Printer 3287-001 | 6,015.00 |
| 02109 | 02109 | Keyboard (comp of 00602) | |
| 02114 | 02114 | SheetFeeder 7870 (comp of 00711) | |
| 02121 | 02121 | Keyboard/Operator Console | 100.00 |
| 02125 | 0051061 | Computer System 3270 | 9,142.00 |
| 02126 | 48568 | Dual Diskette 6360-22 (comp of 02127) | |
| 02127 | E4725 | Display Station 6580-A10 | 13,012.00 |
| 02128 | 02128 | Keyboard (comp of 02127) | |
| 02129 | E2647* | SheetFeeder 7870 | 576.00 |
| 02130 | E2647 | Printer 5218-A04 | 2,000.00 |
| 02131 | 02131 | Keyboard (comp of 60188) | |
| 02132 | 40970 | Keyboard for 3270 PC (comp of 02126) | |
| 02133 | 36813 | Color Display ,Mdl 5272-0001 | 1,090.00 |
| 02134 | 02134 | SheetFeeder 7870 (comp of 02135) | |
| 02135 | D7365 | Printer 5218-A04 | 2,000.00 |
| 02138 | 02138 | Keyboard (comp of 00601) | |
| 02140 | 270U5 | Display Station 3278-005 | 2,767.00 |
| 02141 | 004120 | Controller 3725 | 76,758.00 |
| 02142 | 00A4896 | Console 3727-700 | 2,174.00 |
| 02151 | 34019 | Diskette Dual 6360-22 | 200.00 |
| 02176 | 0045303 | Computer System 3270 | 10,242.00 |
| 02194 | E6442 | Diskette Dual 6360-22 | 360.00 |
| 02196 | 1051604 | SheetFeeder 7870 | 100.00 |
| 02197 | 31651 | Printer 5218-A02 | 2,000.00 |
| 02235 | 02235 | Table,Computer,Putty, Adjustable 60" | 380.00 |
| 02253 | 02253 | Terminal Workstation 48" adjustable Putty | 420.00 |
| 02256 | 02256 | Table Terminal Workstation Split level | 557.25 |
| 02257 | 02257 | Side Extension (comp of 02256) | |
| 02260 | 02260 | Terminal Workstation 48" adjustable Putty | 420.00 |
| 02262 | 02262 | Terminal Stand split-Level | 370.00 |
| 02263 | 02263 | Side Extension | 120.00 |
| 02285 | 85525 | Engraveograph ITF-V | 2,817.60 |
| 02286 | 00008989 | Beveler B-4 (comp of 02285) | |
| 02287 | 100595 | Saw Safety (comp of 02285) | |
| 02319 | 02319 | Radio Console w/Microphone M-80 (SN: 05826) | 3,004.30 |
| 02354 | 1231649 | Safe APP Sec Container | 770.00 |

SECTION J
ATTACHMENT 14

PIIN/SINN: DAAH23-03-C-0345
MOD/AMD _____
Page 3 of 36

ATTC
GOVERNMENT FURNISHED PROPERTY LISTING

As of 3/17/03

| BAR CODE | SERIAL NUMBER | NOMENCLATURE | COST |
|---|---|---|---|
| 02418 (comp) | 20198 | RM Cont UT VID VS200F | 100.00 |
| 02419 (comp) | 10262 | Cont BX Vid AV VS100G | 100.00 |
| 02585 | 02585 | Board Mark & Wipe 4'x8' | 230.50 |
| 02630 | 02630 | Magnetic 5-Yr Planning Calendar | 673.50 |
| 02650 | 02650 | Cover Printer Acoustic Mdl 287 | 311.92 |
| 02979 | 02979 | Table Walnut corner Step 30"x30"x24" | 36.75 |
| 03011 | 03011 | Dispenser, 115V60H, 9.5G PH | 242.90 |
| 03019 | 03019 | Table End Step | 45.00 |
| 03403 | 0158D | Power Sup PP-4606(I)/G | 1,896.00 |
| 03510 | 03510 | MAG plan calendar | 322.96 |
| 03553 | 30150 | Tester flight Head gear | 1,490.20 |
| 03556 | 0418* | Test Set Battery TS-2530A | 452.56 |
| 03590 | 14612 | Transmitting Set Radio, AN/GRT-22 | 2,200.00 |
| 03591 | 12121 | Receiver Radio, AN/GRR-24 | 8,000.00 |
| 03592 | 16436 | Transmitting Set Radio, AN/GRT-21 | 2,000.00 |
| 03594 | 14422 | Receiver Radio, AN/GRR-23 | 8,000.00 |
| 03628 | 3882H | Paper, Shredder Machine | 751.00 |
| 03648 | 298 | Test Set Radio, AN/PRM-32 | 290.00 |
| 03712 | 2455202 | Multimeter Dgtl Mdl# 8010A | 288.00 |
| 03713 | 03713 | Test MOB | 125.00 |
| 03857 | 03857 | Keyboard IBM (comp of 00190) | |
| 03940 | 03940 | Keyboard (comp of 00502) | |
| 04262 | 846 | Power Sup PP-4606(I)/G | 600.00 |
| 04297 | 10A8 | Multimeter Digital | 79.95 |
| 04302 | 2830 | Air Purifier Desktop | 127.96 |
| 04427 | A-EC5104 | AMMETER VOLT-OHM | 140.50 |
| 04656 | 04656 | Refrigerator, Lefthand | 150.00 |
| 04695 | 6761 | Air Purifier Desktop | 127.96 |
| 04696 | 6762 | Air Purifier Desktop | 127.96 |
| 04723 | SVRPS-521 | STLR Van STOR M750(C) | 32,952.00 |
| 04724 | SVRPS-541 | STLR Van STOR M750(C) | 32,952.00 |
| 05008 | 05008 | Keyboard (comp of 00057) | |
| 05012 | 05012 | Keyboard (comp of 00690) | |
| 05028 | 05028 | SheetFeeder 7870 (comp of 00711) | |
| 05029 | 05029 | Keyboard for 6580-A06 (comp of 00711) | |
| 05031 | 0192529 | Expansion Unit PC-XT | 1,358.00 |
| 05039 | 0192527 | Expansion Unit PC-XT | 1,358.00 |
| 05041 | 05041 | SheetFeeder 7870 (comp of 00733) | |
| 05088 | 0192429 | Expansion Unit PC-XT w/fixed disk | 1,358.00 |
| 05099 | 40980 | Keyboard F/3270 | 200.00 |
| 05101 | D7776 | Dual Diskette 6360-22 (comp of 05102) | |
| 05102 | E4721 | Display Station 6580-A10 | 9,764.00 |
| 05103 | 9381 | Printer 5215-001 (comp of 05102) | |
| 05105 | 05105 | Keyboard (comp of 05102) | |
| 05117 | 0192487 | Expansion Unit PC-XT, W/Fixed Disk | 1,358.00 |
| 05123 | B0442 | Computer Compaq Portable w/dual disk drive | 1,361.00 |
| 05182 | 51BB | TS-3651/ALQ-136(V)1 | 203,603.00 |
| 05185 | 34622 | Color Display 5272-001 | 300.00 |

SECTION J
ATTACHMENT 14

PHN/SIXN: DAAH23-03-C-0345
MOD/AMD _____
Page 4 of 36

ATTC
GOVERNMENT FURNISHED PROPERTY LISTING

| As of 3/17/03 | | | |
|---|---|---|---|
| BAR CODE | SERIAL NUMBER | NOMENCLATURE | COST |
| 05187 | 0051091 | Computer 3270 | 10,242.00 |
| 05232 | 7027 | Scale Bench w/bty PK | 481.00 |
| 05238 | 2659 | Oven, Convention | 798.93 |
| 05367 | G6652 | Printer, 3287-C02 | 5,724.74 |
| 05396 | 1290 | Radio Set AN/PRC-90 | 517.31 |
| 05397 | F6943 | Radio Set AN/PRC-90 | 517.31 |
| 05399 | F06598 | Radio Set AN/PRC-90 | 517.31 |
| 05400 | 3356 | Radio Set AN/PRC-90 | 517.31 |
| 05406 | 1074D | Radio Set AN/PRC-90 | 517.31 |
| 05408 | 17106 | Radio Set AN/PRC-90 | 517.31 |
| 05410 | 6114 | Radio Set AN/PRC-90 | 517.31 |
| 05425 | 05425 | Chair Airlit | 371.00 |
| 05482 | 05482 | Chair Airlit Brown | 105.26 |
| 05483 | 05483 | Chair Airlit Brown | 105.26 |
| 05484 | 05484 | Chair Airlit Brown | 105.26 |
| 05485 | 05485 | Chair Airlit Brown | 105.26 |
| 05498 | 05498 | Stand Terminal w/drawers 60"x30" | 597.30 |
| 05608 | 92170 | Monitor Color | 200.00 |
| 05622 | 723AC0995 | Computer, Micro | 3,015.00 |
| 05623 | 05623 | Keyboard Zenith | 200.00 |
| 05632 | 7A6224687Y | Printer Dot Matrix | 300.00 |
| 05633 | 05633 | Keyboard Zenith | 200.00 |
| 05637 | 7A6224692Y | Printer Dot Matrix | 528.00 |
| 05642 | 723AC1001 | Computer Micro Mdl 62 | 3,015.00 |
| 05643 | 92170823 | Monitor RGB Color | 200.00 |
| 05645 | 05645 | Keyboard | 200.00 |
| 05646 | 723AC0963 | Computer, Compaq | 2,715.00 |
| 05647 | 7A6219618Y | Printer Dot Matrix | 528.00 |
| 05655 | 2718J29665 | Printer, Laserjet | 2,458.90 |
| 05657 | 2718J29609 | Printer, Laserjet | 2,488.90 |
| 05661 | 2728A54731 | Terminal HP150II | 1,548.70 |
| 05662 | 2727A54602 | Terminal HP150II | 1,548.70 |
| 05674 | 2728A54735 | Terminal HP150II | 1,548.70 |
| 05685 | 2719S40556 | Keyboard HP | 200.00 |
| 05686 | 2719S40549 | Keyboard HP | 200.00 |
| 05702 | 2719S40567 | Keyboard HP | 200.00 |
| 05708 | 2719S40565 | Keyboard HP | 200.00 |
| 05745 | 0022 | Test Set Elec Sys M81 | 900.00 |
| 05746 | 05746 | Settee, Metal Frame | 435.00 |
| 05747 | 05747 | Settee, Metal Frame | 435.00 |
| 05748 | 05748 | Settee, Metal Frame | 435.00 |
| 05749 | 05749 | Settee, Metal Frame | 435.00 |
| 05751 | 23-2618 | RDO FM MT500 HNDITLKI | 1,161.54 |
| 05752 | 23-2619 | RDO FM MT500 HNDITLKI | 1,161.54 |
| 05753 | 23-2620 | RDO FM MT500 HNDITLKI | 1,161.54 |
| 05816 | 2709-A26536 | Power Meter 436A (comp to 05817) | |
| 05817 | 2636A11447 | Frequency Counter Micro | 6,499.80 |
| 05818 | 2702A55772 | Power Sensor HP8481A (Comp of 05816) | |

SECTION J
ATTACHMENT 14

ATTC
GOVERNMENT FURNISHED PROPERTY LISTING

| As of 3/17/03 BAR CODE | SERIAL NUMBER | NOMENCLATURE | COST |
|---|---|---|---|
| 05828 | 05828 | Radio Console W/Microphone M-80C/U | 3,004.30 |
| 05844 | 05844 | Cabinet,Terminal/PC Workstation | 833.00 |
| 05846 | 05846 | Cabinet,Terminal/PC Workstation | 833.00 |
| 05848 | 05848 | Cabinet,Terminal/PC Workstation | 833.00 |
| 05901 | 05901 | Cabinet,Terminal/PC Workstation | 833.00 |
| 05904 | 05904 | Table Computer, MDL 8267 (DeVoke) | 540.00 |
| 05910 | 4435776 | Mult DIGIT AN/PSM-45A(C) | 115.00 |
| 05986 | 49981 | Multimeter DIG AN/PSM-45(C) | 145.00 |
| 05971 | 2974 | TEST STAND ELEC ACFT(C) | 27,220.00 |
| 05973 | 3791 | Balancing Kit PRPO (C) | 8,160.00 |
| 05980 | 0532 | Compr RCP P4R15GJ | 14,501.00 |
| 05982 | B0178 | GEN ST HSWTHJHGV7 | 2,166.00 |
| 05984 | B0072 | GEN ST MEP016A8(C) | 4,491.00 |
| 05987 | 43255 | Power Supply | 1,988.00 |
| 05988 | 43254 | Power Supply | 1,988.00 |
| 05993 | 49794 | TST STAND HYD(C) | 16,728.00 |
| 05994 | B0403 | TEST STAND ACFT(C) | 591,000.00 |
| 05997 | 10170020 | Trk LF GAS HYS H150F(C) | 37,414.00 |
| 06003 | 39946 | GEN AN/URM-127(C) | 189.70 |
| 06005 | B8978 | MNT KEE MK-1004/ARC(C) | 1,233.00 |
| 06006 | B8987 | Multimer TS-585ABC/U(C) | 158.46 |
| 06007 | B0397 | Multimer TS-585ABC/U(C) | 158.46 |
| 06008 | 43421 | Multimer TS-585ABC/U(C) | 158.46 |
| 06009 | 42304 | Oscill AN/USM-281A(C) | 1,420.00 |
| 06010 | 49985 | Multimeter DIG AN/PSM-45(C) | 145.00 |
| 06011 | 49982 | Multimeter DIG AN/PSM-45(C) | 145.00 |
| 06012 | B0499 | Resist Decad ZM-16/U(C) | 51.01 |
| 06013 | B8748 | Resist Decad ZM-16/U(C) | 51.01 |
| 06014 | B0616 | TST FAC KT MK-994/AR(C) | 10,627.00 |
| 06015 | 8086 | Test Set Fuel TF20-1(C) | 6,007.69 |
| 06016 | 38256 | TST ST DIR AN/ARM-93(C) | 2,230.00 |
| 06017 | B8960 | TST ST DIR AN/ARM-93(C) | 2,230.00 |
| 06020 | 51519 | TS Radar AN/TPM-25A(C) | 27,000.00 |
| 06021 | 51526 | TS Radar AN/TPM-25A(C) | 27,000.00 |
| 06022 | 39599 | TST ST AN/ARM-92B REC(C) | 4,400.00 |
| 06023 | 39597 | TST FAC KT MK-994/AR(C) | 10,627.00 |
| 06026 | 38264 | TST ST TR AN/APM-239A(C) | 21,630.00 |
| 06027 | B8924 | CHARGER BTY PP-1451/G | 784.00 |
| 06028 | 49983 | Multimeter DIG AN/PSM-45(C) | 145.00 |
| 06029 | 49988 | Multimeter DIG AN/PSM-45(C) | 145.00 |
| 06030 | 49986 | Multimeter DIG AN/PSM-45(C) | 145.00 |
| 06032 | B6096 | TST ST AMP AN/ASM-121(C) | 13,386.00 |
| 06033 | B088 | SIM ACFT D AN/ASM-120(C) | 5,274.00 |
| 06034 | 8954 | SIM AMP OP SM-335/ASM(C) | 1,417.00 |
| 06035 | 8951 | MT KE MK-731/ARC-51X(C) | 9,562.00 |
| 06036 | 49984 | Multimeter DIG AN/PSM-45(C) | 145.00 |
| 06038 | 49989 | Multimeter DIG AN/PSM-45(C) | 145.00 |
| 06039 | 49990 | Multimeter DIG AN/PSM-45(C) | 145.00 |

SECTION J
ATTACHMENT 14

PIIN/SINN: DAAH23-03-C-0345
MOD/AMD _____
Page 6 of 36

## ATTC
## GOVERNMENT FURNISHED PROPERTY LISTING

As of 3/17/03

| BAR CODE | SERIAL NUMBER | NOMENCLATURE | COST |
|---|---|---|---|
| 06040 | 49991 | Multimeter DIG AN/PSM-45(C) | 145.00 |
| 06042 | 49993 | Multimeter DIG AN/PSM-45(C) | 145.00 |
| 06047 | B8027 | Shaper CTGHZTL(C) | 44,871.00 |
| 06051 | 41075 | SAW Band Metal Cut(C) | 17,650.00 |
| 06052 | B8024 | Lathe ENG Floor MDT(C) | 15,550.00 |
| 06053 | 43926 | SAW Pwr Hack Horiz TY(C) | 349.75 |
| 06071 | PC903 | Keyboard,Bohdan | 200.00 |
| 06073 | PC904 | Keyboard | 200.00 |
| 06074 | B1820 | Computer Desktop 386 | 8,118.00 |
| 06075 | 0192411 | Expansion Unit PC-XT | 1,358.00 |
| 06085 | 2743J99737 | Printer, LaserJet | 2,316.00 |
| 06089 | 06089 | Chair, Straight W/cushions | 211.04 |
| 06090 | 06090 | Chair, Straight W/cushions | 211.04 |
| 06091 | 06091 | Settee, Metal Frame | 435.00 |
| 06092 | 06092 | Settee, Metal Frame | 435.00 |
| 06101 | 06106A4712 | Computer Exec Set | 2,300.00 |
| 06127 | 43185 | Public Address System(C) | 200.00 |
| 06133 | B3184 | TEST STAND PN 7199-1(C) | 27,270.00 |
| 06134 | 38266 | TS TRANS AN/APM-305(C) | 18,422.00 |
| 06135 | 80013 | TST TRANSP AN/APM-123(C) | 7,881.00 |
| 06136 | 38266 | TST TRANSP AN/APM-123(C) | 7,881.00 |
| 06137 | 38605 | TST ST AN/ARM-928 REC(C) | 4,400.00 |
| 06138 | 39689 | TST EL Pwr AN/UPM-93(C) | 682.00 |
| 06142 | 95080402 | Monitor RGB Color | 300.00 |
| 06145 | 95080668 | Monitor RGB Color | 200.00 |
| 06156 | 812AE3243 | Computer PC Zenith | 1,526.00 |
| 06164 | 8A6410357Y | Printer Dot Matrix | 250.00 |
| 06167 | 8A6411889Y | Printer Dot Matrix | 526.00 |
| 06172 | 42047 | Oscilloscope AN/USM(C) | 2,326.97 |
| 06173 | 80153 | Oscil AN/USM-281A(C) | 1,420.00 |
| 06174 | 49498 | Multimeter AN/USM-486(C) | 480.00 |
| 06175 | 49497 | Multimeter AN/USM-486(C) | 480.00 |
| 06183 | 06106A4715 | Computer Exec Set | 2,300.00 |
| 06192 | B9401 | Printer 5218-A04 (comp of 00711) | |
| 06195 | 710016 | Monitor Color Display | 500.00 |
| 06243 | 2702A26241 | Disk Drive 9153A | 1,299.80 |
| 06246 | 2702A26236 | Disk Drive 9153A | 1,299.80 |
| 06247 | 2702A26231 | Disk Drive 9153A | 1,299.80 |
| 06250 | 2816SS00018 | Keyboard HP | 200.00 |
| 06251 | 2816SS50019 | Keyboard HP | 200.00 |
| 06253 | 2816SS00008 | Keyboard HP | 200.00 |
| 06254 | 2816S40236 | Keyboard HP | 200.00 |
| 06257 | 2720Y06051 | Terminal HP 150II | 1,548.70 |
| 06259 | 2720Y06053 | Terminal HP 150II | 1,561.10 |
| 06261 | 2720Y06050 | Terminal HP 150II | 1,548.70 |
| 06271 | 11508383 | Modem Stand Alone | 110.60 |
| 06288 | 8370106 | Filing cabinet w/drawers | 2,228.76 |
| 06311 | 68190888 | Cart, Electric E-Z | 4,252.00 |

SECTION J
ATTACHMENT 14

PIIN/SINN: DAAH23-03-C-0345
MOD/AMD _____
Page 7 of 36

## ATTC
## GOVERNMENT FURNISHED PROPERTY LISTING

| As of 3/17/03 BAR CODE | SERIAL NUMBER | NOMENCLATURE | COST |
|---|---|---|---|
| 06332 | 502-00381 | FM Modulator HP8734B(C) | 1,754.00 |
| 06339 | USA45562 | Aiming Circle M2A2(C) | 1,797.00 |
| 06340 | USA-1246 | SIM TEMP&SPEED@ | 4,803.00 |
| 06341 | USA42248 | TST Set Instrument(C) | 29,838.00 |
| 06342 | USAB0845 | TST Synchro TTU-231E(C) | 5,308.00 |
| 06343 | USA41241 | TST Set Instrument(C) | 10,303.00 |
| 06365 | 83A | TST Audio TS-1588A/A(C) | 1,258.00 |
| 06374 | 06374 | Cabinet strg 12 DRW | 753.12 |
| 06379 | 06379 | Cabinet,Storage 9-dwr 30x57 MDL SEP3155 | 621.77 |
| 06381 | 06381 | Cabinet strg 3 Drw | 100.00 |
| 06386 | 1024 | Signal Selector (comp of 07416) | |
| 06432 | 23-2616 | RDO FM MT500 HNDITLKI | 1,161.54 |
| 06433 | 06433 | CHRGR SNGL (comp of RDO FR MT500) | |
| 06434 | 23-2617 | RDO FM MT500 HNDITLKI | 1,161.54 |
| 06435 | 06435 | CHRGR SNGL (comp of RDO FR MT500) | |
| 06436 | 06436 | CHRGR SNGL (comp of RDO FR MT500) | |
| 06437 | 06437 | CHRGR SNGL (comp of RDO FR MT500) | |
| 06438 | 06438 | CHRGR SNGL (comp of RDO FR MT500) | |
| 06439 | 23-2621 | RDO FM MT500 HNDITLKI | 1,161.54 |
| 06440 | 06440 | CHRGR SNGL (comp of RDO FR MT500) | |
| 06456 | 3400153587 | Modem | 100.00 |
| 06459 | 20F1017887 | Monitor WY-530-02 | 200.00 |
| 06498 | 12798 | Control Unit ASC II | 12,295.00 |
| 06502 | 9371081202 | Computer Laphald Micro | 1,524.00 |
| 06521 | 65750588 | Truck 40Wx86L IN MAX | 3,707.85 |
| 06524 | 39AC077717 | Computer Advanced ZWX | 2,084.00 |
| 06530 | 39AC077021 | Computer Advanced ZWX | 2,084.00 |
| 06535 | 9626727 | Keyboard,Zenith | 200.00 |
| 06542 | 8A6464971Y | Printer Dot Matrix | 528.00 |
| 06545 | 8A6465024Y | Printer Dot Matrix | 528.00 |
| 06559 | 8A6464972Y | Printer, ALPS | 528.00 |
| 06561 | 9626728 | Keyboard,Zenith | 200.00 |
| 06628 | 06106A4748 | Computer Exec Set | 2,300.00 |
| 06634 | 0056837 | DISK DRIVE FLOPPY | 157.00 |
| 06692 | 06692 | Cabinet,Terminal/PC Workstation | 833.00 |
| 06732 | 109088 | Speech Security EQ | 1,929.81 |
| 06733 | 10429 | Tape Reader GP | 161.00 |
| 06734 | 10430 | Tape Reader GP | 161.00 |
| 06735 | 23524 | Tape Reader GP | 161.00 |
| 06736 | 31406 | Tape Reader GP | 161.00 |
| 06737 | 42635 | Elec. Transfer Keying | 235.45 |
| 06738 | 42636 | Elec. Transfer Keying | 235.45 |
| 06739 | 42637 | Elec. Transfer Keying | 235.45 |
| 06740 | 98658 | Elec. Transfer Keying | 235.45 |
| 06741 | D05269 | Interface Adapter | 652.06 |
| 06742 | 24339 | Speech Security EQ | 2,820.37 |
| 06743 | 24340 | Speech Security EQ | 2,820.37 |
| 06744 | 24341 | Speech Security EQ | 2,820.37 |

SECTION J
ATTACHMENT 14

PIIN/SINN: DAAH23-03-C-0345
MOD/AMD _____
Page 8 of 36

### ATTC
### GOVERNMENT FURNISHED PROPERTY LISTING

As of 3/17/03

| BAR CODE | SERIAL NUMBER | NOMENCLATURE | COST |
|---|---|---|---|
| 06745 | 24342 | Speech Security EQ | 2,820.37 |
| 06746 | 24343 | Speech Security EQ-F | 2,820.37 |
| 06747 | 24344 | Speech Security EQ | 2,820.37 |
| 06748 | 24345 | Speech Security EQ | 2,820.37 |
| 06749 | 24346 | Speech Security EQ | 2,820.37 |
| 06750 | 24347 | Speech Security EQ | 2,820.37 |
| 06751 | 24348 | Speech Security EQ | 2,820.37 |
| 06752 | E01857 | Interface Adapter | 852.08 |
| 06753 | D05270 | Interface Adapter | 852.08 |
| 06754 | D05260 | Interface Adapter | 852.08 |
| 06756 | D05267 | Interface Adapter | 852.08 |
| 06757 | D05268 | Interface Adapter | 852.08 |
| 06758 | D05276 | Interface Adapter | 852.08 |
| 06759 | D05253 | Interface Adapter | 852.08 |
| 06760 | D05255 | Interface Adapter | 852.08 |
| 06761 | D05257 | Interface Adapter | 852.08 |
| 06762 | D05328 | Remote Control Unit | 579.67 |
| 06763 | D05386 | Remote Control Unit | 579.67 |
| 06764 | D05414 | Remote Control Unit | 579.67 |
| 06765 | D05404 | Remote Control Unit | 579.67 |
| 06766 | D05431 | Remote Control Unit | 579.67 |
| 06767 | D05301 | Remote Control Unit | 579.67 |
| 06768 | D05401 | Remote Control Unit | 579.67 |
| 06769 | D05312 | Remote Control Unit | 579.67 |
| 06770 | D05265 | Remote Control Unit | 579.67 |
| 06771 | D05429 | Remote Control Unit | 579.67 |
| 06832 | 0080A | MNT K KM-1035/ARC-131(C) | 4,190.00 |
| 06850 | 20016 | Recrdr VDO V-1000AB-F | 2,000.00 |
| 06851 (comp) | 20030 | RM Cont UT VID VS200F | 100.00 |
| 06891 | 1826A16641 | Power Meter ME-441AX(C) | 117.75 |
| 06907 | SVRPS-540 | STLR Van STOR M750(C) | 32,952.00 |
| 06913 | 28989 | COMPR RCP HGR5-9M1(C) | 3,808.00 |
| 06915 | B8552 | Stand Maint ACFT Pwr(C) | 54,338.00 |
| 06921 | 2002 | Shrinking-Stretch Mach(C) | 5,685.00 |
| 06922 | 41010 | Shrinking-Stretch Mach(C) | 5,665.00 |
| 06924 | 0475 | PNCHG MACH MTL HDTUR(C) | 1,324.00 |
| 06928 | 42292 | Tester AN/USM207A | 2,810.71 |
| 06930 | 49597 | Platform | 2,060.00 |
| 06931 | 45598 | Platform | 2,060.00 |
| 06973 | 2706S40922 | Keyboard HP | 200.00 |
| 06979 | 90902026 | Monitor Color | 200.00 |
| 06996 | ENI69071 | Test Set Elec Sys M92 | 3,669.00 |
| 07012 | 36AJ077856 | Computer, Advanced | 1,497.00 |
| 07051 | 07051 | Keyboard Zenith | 500.00 |
| 07068 | 36AJ077846 | Computer, Advanced | 1,497.00 |
| 07069 | 07069 | Keyboard Zenith | 200.00 |
| 07089 | 0371416813 | Computer, Lapheld | 1,524.00 |
| 07095 | 0371346813 | Computer, Lapheld MICRO | 1,511.00 |

SECTION J
ATTACHMENT 14

PIIN/SINN: DAAH23-03-C-0345
MOD/AMD _____
Page 9 of 36

ATTC
GOVERNMENT FURNISHED PROPERTY LISTING

| As of 3/17/03 BAR CODE | SERIAL NUMBER | NOMENCLATURE | COST |
|---|---|---|---|
| 07155 | 07155 | Cabinet Multimedia 84 | 511.86 |
| 07156 | 07156 | Cabinet Multimedia 84 | 511.86 |
| 07157 | 07157 | Cabinet Multimedia 84 | 511.86 |
| 07195 | 9A6448492Y | Printer Dot Matrix | 528.00 |
| 07199 | 9A6448477Y | Printer Dot Matrix | 528.00 |
| 07200 | 9A6448480Y | Printer Dot Matrix | 528.00 |
| 07205 | 9A6448487Y | Printer Dot Matrix | 528.00 |
| 07207 | B2005 | Compressor Unit RCP, AIR PR | 1,934.00 |
| 07208 | USA#41580 | GEN SIG SG-1144/U(C) | 4,734.00 |
| 07209 | B8995 | MNT KIT MK-733/ARC-54(C) | 4,525.00 |
| 07210 | USA41252 | TST Analyzer(C) | 15,007.00 |
| 07211 | USA#41251 | Test Set TS-3920/ASM(C) | 27,571.00 |
| 07239 | l05973 | Radio Set AN/PRC-90 | 517.31 |
| 07240 | 15875 | Radio Set AN/PRC-90 | 517.31 |
| 07241 | 9649 | Radio Set AN/PRC-90 | 517.31 |
| 07242 | F6389 | Radio Set AN/PRC-90 | 517.31 |
| 07244 | 9614608 | Keyboard Zenith | 200.00 |
| 07245 | 937NN2104 | Monitor | 500.00 |
| 07249 | 2311643 | Keyboard FG270 | 200.00 |
| 07303 | 44311 | Trailer AGFT Meint(C) | 1,748.00 |
| 07312 | 00182175F | Monitor Color Unisys | 200.00 |
| 07315 | 00182138F | Monitor-Color Unisys | 200.00 |
| 07332 | 00181627F | Monitor Color Unisys | 200.00 |
| 07333 | A626945 | Computer PC Unisys | 2,152.00 |
| 07334 | 3554821 | Keyboard, Unisys | 200.00 |
| 07335 | 00182041F | Monitor, Color Unisys | 200.00 |
| 07341 | 00181922F | Monitor, Color | 200.00 |
| 07366 | A629019 | Computer, PC | 2,152.00 |
| 07367 | 3555849 | Keyboard | 200.00 |
| 07368 | 00182228F | Monitor, Color | 200.00 |
| 07390 | 48657 | Power Supply | 1,966.00 |
| 07394 | 63-360A014 | Power Unit Aux, Aviation | 250,000.00 |
| 07411 | 911001704 | Monitor 19" Color | 7,690.00 |
| 07417 | 1009 | Test Set Fire ConSub(C) | 24,946.00 |
| 07418 | 1140 | Analyzer Balnor Sys | 32,719.52 |
| 07419 | 1336 | Analyzer Balnor Sys (comp of 07418) | |
| 07420 | 1449 | Storbox Mdl 135Mt2 (comp of 07418) | |
| 07421 | 1303 | Printer Mdl# 8510-1 (comp of 07418) | |
| 07426 | 01606A4695 | Computer Exec Sets | 2,300.00 |
| 07434 | 07434 | Workstation,Double | 8,575.00 |
| 07435 | 07435 | Workstation, Single | 4,931.00 |
| 07436 | 07436 | Workstation, Single | 4,931.00 |
| 07437 | 07437 | Workstation Double | 10,043.00 |
| 07438 | 07438 | Workstation Single | 5,640.00 |
| 07439 | 07439 | Workstation, Single | 4,931.00 |
| 07440 | 07440 | Workstation, Single | 4,931.00 |
| 07441 | 07441 | Workstation, Single | 5,370.00 |
| 07442 | 07442 | Table, Rectangular | 612.00 |

SECTION J
ATTACHMENT 14

PIIN/SINN: DAAH23-03-C-0345
MOD/AMD

ATTC
GOVERNMENT FURNISHED PROPERTY LISTING

As of 3/17/03

| BAR CODE | SERIAL NUMBER | NOMENCLATURE | COST |
|---|---|---|---|
| 07443 | 07443 | Table, Rectangular | 612.00 |
| 07444 | 07444 | Workstation, Single | 4,931.00 |
| 07445 | 07445 | Workstation, Single | 4,931.00 |
| 07446 | 07446 | Workstation, Single | 4,931.00 |
| 07447 | 07447 | Workstation, Single | 5,370.00 |
| 07448 | 07448 | Workstation, Single | 4,931.00 |
| 07449 | 07449 | Workstation, single | 4,931.00 |
| 07450 | 07450 | Workstation, Double | 10,043.00 |
| 07452 | 07452 | Workstation, single | 4,451.00 |
| 07453 | 07453 | Workstation, single | 4,931.00 |
| 07454 | 07454 | Workstation, single | 4,931.00 |
| 07455 | 07455 | Workstation, single | 4,931.00 |
| 07456 | 07456 | Workstation Single | 4,931.00 |
| 07457 | 07457 | Workstation Single | 4,931.00 |
| 07458 | 07458 | Chair Airlift | 371.00 |
| 07465 | 348639469 | Printer Unisys | 454.00 |
| 07466 | 348536392 | Printer Unisys | 454.00 |
| 07471 | 348590753 | Printer Unisys AP1329 | 454.00 |
| 07477 | 017261 | Printer Unisys Mdl# 37 | 2,050.00 |
| 07499 | LA01901734 | Refrigerator, Household | 318.96 |
| 07553 | 07553 | Bookcase 84" x 30" | 1,300.00 |
| 07554 | 07554 | Bookcase 84" X 30" | 1,300.00 |
| 07555 | 07555 | Table, Rectangular | 612.00 |
| 07556 | 07556 | Table, Rectangular | 410.00 |
| 07557 | 07557 | Cleaner Vaccum | 291.44 |
| 07558 | 1083374 | Modem, Smart, Mdl 2400 | 337.00 |
| 07592 | 07592 | Dispenser Water 115V | 519.80 |
| 07593 | 32080024 | Monitor, Digital Sys | 200.00 |
| 07594 | 07594 | Board Letter W/Stand | 430.10 |
| 07749 | 33310913 | Oven 120V 60HZ | 349.00 |
| 07766 | B4100 | Balancing Kit PROP (C) | 8,160.00 |
| 07771 | 9008037933 | Oven Microwave Radare | 173.88 |
| 07889 | 170 | MNT ACS K MK-1192/ARM(C) | 5,737.00 |
| 07894 | RD801075 | Refrig 120V 50/60HZ | 326.51 |
| 07908 | 397 | TRAILER ACFT MAINT | 1,748.00 |
| 07924 | 3191001225 | Facsimile Machine Digital | 1,373.00 |
| 08125 | 08125 | Workstation Single | 3,198.65 |
| 08129 | 08129 | Workstation Single | 3,198.65 |
| 08130 | 08130 | Desk Double Pedestal 72" | 840.80 |
| 08131 | 08131 | Credenza 72" | 1,065.60 |
| 08132 | 08132 | Storage Unit, Vertical | 318.80 |
| 08135 | 08135 | Cabinet ADP 22x18x79 | 306.00 |
| 08136 | 08136 | Table Executive | 576.00 |
| 08139 | 08139 | Workstation Single | 2,338.70 |
| 08140 | 08140 | Table Laminate | 410.40 |
| 08141 | 08141 | Workstation Single | 3,175.90 |
| 08146 | 150-0228 | Filing Cab Security | 1,264.00 |
| 08225 | 08225 | Light Desk fluorescent | 340.00 |

SECTION J
ATTACHMENT 14

ATTC
GOVERNMENT FURNISHED PROPERTY LISTING

| As of 3/17/03 BAR CODE | SERIAL NUMBER | NOMENCLATURE | COST |
|---|---|---|---|
| 08226 | 08226 | Scale beam & dial PTB | 354.25 |
| 08227 | 08227 | Table drawing w/stool | 228.36 |
| 08229 | 08229 | Truck, HAND | 206.91 |
| 08235 | 8708036943 | Oven 120V, 60 HZ | 566.17 |
| 08278 | 08278 | Table, Rectangular | 410.00 |
| 08279 | 08279 | Table, Rectangular | 410.00 |
| 08280 | 08280 | Table, Rectangular | 410.00 |
| 08282 | 18-05611 | Analyst, Television | 533.60 |
| 08283 | W10228 | Machine, Wire & Multip | 2,830.00 |
| 08284 | 4860-01D | Exposure Unit,3M | 427.00 |
| 08285 | 0112 | Bicycle, Heavy-duty | 561.96 |
| 08303 | 08303 | Workstation Single | 3,135.85 |
| 08313 | 08313 | Workstation Single | 3,287.60 |
| 08314 | 08314 | Workstation Double | 5,994.24 |
| 08315 | 08315 | Workstation Single | 3,212.60 |
| 08316 | 08316 | Workstation Single | 3,212.60 |
| 08317 | 08317 | Storage Unit, Vertical | 318.80 |
| 08318 | 08318 | Workstation Double | 6,282.24 |
| 08320 | 08320 | Workstation Single | 3,212.60 |
| 08321 | 08321 | Workstation Single | 3,235.84 |
| 08322 | 08322 | Workstation Single | 3,235.84 |
| 08323 | 08323 | Workstation Double | 6,007.04 |
| 08324 | 08324 | Workstation Single | 3,098.24 |
| 08325 | 08325 | Workstation Quad | 10,891.92 |
| 08326 | 08326 | Workstation Single | 2,892.64 |
| 08328 | 08328 | Storage Unit, Vertical | 316.80 |
| 08329 | 08329 | Storage Unit, Vertical | 316.80 |
| 08330 | 08330 | Storage Unit, Vertical | 316.80 |
| 08331 | 08331 | Storage Unit, Vertical | 316.80 |
| 08335 | B196528 | Oscilloscope Logic AN | 16,800.00 |
| 08336 | B011138 | Camera Oscilloscope (comp of 08335) | |
| 08337 | B161705 | Amplifier Dual Channel (comp of 08335) | |
| 08338 | B024017 | Analyzer & Display (comp of 08335) | |
| 08339 | B160412 | Amplifier Dual Channel (comp of 08335) | |
| 08340 | B237095 | Dual Time Base 7B53A (comp of 08335) | |
| 08341 | 08341 | Adapter Camera (comp of 08335) | |
| 08342 | 08342 | Cart Oscilloscope (comp of 08335) | |
| 08343 | 08343 | Case Camera (comp of 08335) | |
| 08344 | 3965164 | Multimeter Mdl 27 | 230.00 |
| 08345 | 11-40869 | Generator Set Portable | 450.00 |
| 08347 | 151100050 | Monitor 15" B&W w/Aud | 927.00 |
| 08348 | 989 | Generator Time Code | 5,250.00 |
| 08349 | E6TC00130 | Recorder Reproducer | 1,516.20 |
| 08350 | B101273 | Dual Time Base 7B53A (comp of 08335) | |
| 08351 | 1699 | Generator Time Code | 3,382.00 |
| 08352 | 1689 | Generator Time Code | 3,382.00 |
| 08353 | 1700 | Generator Time Code | 3,382.00 |
| 08354 | 1719 | Generator Time Code | 3,382.00 |

SECTION J
ATTACHMENT 14

PHN/SINN: DAAH23-03-C-0345
MOD/AMD ___
Page 12 of 36

ATTC
GOVERNMENT FURNISHED PROPERTY LISTING

| As of 3/17/03 | | | |
|---|---|---|---|
| BAR CODE | SERIAL NUMBER | NOMENCLATURE | COST |
| 08355 | 889 | Inserter Airborne VID | 4,026.75 |
| 08356 | 890 | Inserter Airborne VID | 4,026.75 |
| 08357 | 888 | Inserter Airborne VID | 4,026.75 |
| 08358 | 870 | Inserter Airborne VID | 2,616.25 |
| 08359 | 309105 | Monitor Video 28VDC | 226.25 |
| 08360 | 289414 | Monitor Video 28VDC | 226.25 |
| 08361 | 309107 | Monitor Video 28VDC | 226.25 |
| 08362 | 309104 | Monitor Video 28VDC | 226.25 |
| 08363 | M3 | Mount Assembly | 535.80 |
| 08364 | M10 | Mount Assembly | 535.80 |
| 08365 | M4 | Mount Assembly | 535.80 |
| 08366 | M8 | Mount Assembly | 535.80 |
| 08367 | A94848 | Power Supply DC | 591.00 |
| 08368 | B001310 | Camera Video closed C | 318.00 |
| 08369 | B001393 | Camera Video closed C | 318.00 |
| 08370 | B001323 | Camera Video closed C | 318.00 |
| 08371 | B001350 | Camera Video closed C | 318.00 |
| 08372 | 6910105 | Recorder Video Cassette | 12,610.00 |
| 08373 | 89244 | Recorder Video Airborne | 12,600.00 |
| 08374 | 692006 | Recorder Video Cassette | 12,610.00 |
| 08375 | 692005 | Recorder Video Cassette | 12,610.00 |
| 08376 | 6950 | Recorder Video Airborne | 12,600.00 |
| 08377 | 222 | CMRA Sys w/Periscope | 11,990.00 |
| 08378 | 242 | Control Unit (comp of 08377) | |
| 08379 | 20658 | Recorder VTR | 18,400.00 |
| 08380 | 20210 | Remote Control (comp of 08379) | |
| 08381 | 10296 | Control Box (comp of 08379) | |
| 08382 | 131 | Transducer Airspeed I | 1,400.00 |
| 08383 | 49 | Converter Power FREQU | 9,652.00 |
| 08384 | 4927-037 | Test Set T AN/APM-424(V) | 15,965.00 |
| 08397 | 262 | Display Remote | 300.00 |
| 08398 | 259 | Display Remote | 300.00 |
| 08399 | 1002 | Generator Time Code | 5,250.00 |
| 08400 | 08400 | Soldering Station TMP | 116.75 |
| 08401 | 08401 | Soldering Station TMP | 115.75 |
| 08405 | 08405 | Test Kit Bal Trkg | 8,852.00 |
| 08406 | 08406 | Test Kit Bal Trkg | 8,852.00 |
| 08432 | E0015 | TST Set Bench ADVFLT(C) | 1,263.15 |
| 08433 | 30347 | Tape Reader GP | 161.09 |
| 08436 | 80589 | Elec. Transfer Keying | 235.45 |
| 08437 | 85650 | Elec. Transfer Keying | 235.45 |
| 08463 | 387581101 | Printer Dot Matrix UN | 371.00 |
| 08475 | 387581218 | Printer Dot Matrix Unisys | 371.00 |
| 08499 | 387611379 | Printer Dot Matrix | 371.00 |
| 08504 | 387581192 | Printer Dot Matrix Unisys | 371.00 |
| 08527 | 39543574 | Computer, PC Unisys | 1,296.00 |
| 08528 | 0003739458 | Monitor, 14" Color | 500.00 |
| 08529 | 0024418 | Keyboard Unisys | 200.00 |

SECTION J
ATTACHMENT 14

ATTC
GOVERNMENT FURNISHED PROPERTY LISTING

| As of 3/17/03 BAR CODE | SERIAL NUMBER | NOMENCLATURE | COST |
|---|---|---|---|
| 08531 | 395943590 | Computer, PC Unisys | 1,296.00 |
| 08532 | 00041036B | Monitor, 14" Color | 500.00 |
| 08537 | 0000747 | Keyboard Unisys | 200.00 |
| 08538 | 387581184 | Printer Dot Matrix | 371.00 |
| 08545 | 0000058 | Keyboard, Unisys | 200.00 |
| 08556 | 395916794 | Computer PC Unisys | 1,796.00 |
| 08557 | 00037005B | Monitor, Color 14" w/ Tilt | 500.00 |
| 08574 | 0000059 | Keyboard Unisys | 100.00 |
| 08586 | 00035327B | Monitor, 14" Color | 500.00 |
| 08586 | 395916562 | Computer, PC Unisys | 1,996.00 |
| 08588 | 387612104 | Printer Dot Matrix UN | 371.00 |
| 08600 | 38712237 | Printer Dot Matrix | 371.00 |
| 08623 | 21988 | Test Set Radio Frequency | 1,501.00 |
| 08690 | 387489867 | Printer Dot Matrix | 371.00 |
| 08763 | AN0003237 | Soldering Station | 250.00 |
| 08764 | AN0003254 | Soldering Station | 250.00 |
| 08805 | 1075799 | Modem, External Baud | 215.00 |
| 08825 | 00107251 | Keyboard Zenith | 200.00 |
| 08828 | 34CF063304 | Computer, Desktop | 2,879.00 |
| 08864 | 06106A4710 | Computer Exec Set | 2,300.00 |
| 08866 | 106220-916 | Monitor 14" VGA | 291.91 |
| 08867 | 106220-836 | Monitor 14" VGA | 291.90 |
| 08874 | E331900634 | Graphic Tablet Summa Sketch II | 825.00 |
| 08930 | F06643 | Radio Set AN/PRC-90 | 517.31 |
| 08955 | 7771340087 | Disk Drive Bernoulli | 2,219.00 |
| 08969 | 814544A019 | Monitor Video Graphic | 896.00 |
| 08970 | 31HAL70554 | Computer Mdl 84PC | 3,189.00 |
| 08971 | 08971 | Keyboard, Enhanced | 200.00 |
| 09005 | B011374 | OSCILLOSCOPE OS-288/G | 3,621.99 |
| 09006 | B011377 | OSCILLOSCOPE OS-288/G | 3,621.99 |
| 09031 | 0E11344376 | Printer 9-PIN Epson | 483.00 |
| 09034 | 0E11344377 | Printer 9-PIN Epson | 483.00 |
| 09040 | 0E11344360 | Printer 9-PIN Epson | 483.00 |
| 09044 | 0E11344361 | Printer 9-PIN Epson | 483.00 |
| 09055 | 0E11344356 | Printer 9-PIN Epson | 483.00 |
| 09059 | 0E11344350 | Printer 9-PIN Epson | 483.00 |
| 09064 | 3127J20098 | Printer Laserjet IIID | 2,728.00 |
| 09088 | 110913076 | Saw Band Horizontal | 4,500.00 |
| 09104 | AC01352 | Drawing Board | 400.00 |
| 09106 | 1GMATJ21138 | Printer, Panasonic | 1,200.00 |
| 09107 | 1070110238 | Monitor, Diamond Scan Color | 300.00 |
| 09108 | W910917554 | Power Supply, Uninterruptible | 300.00 |
| 09120 | W910918405 | Power Supply 450 | 300.00 |
| 09124 | GMATJ22198 | Printer, 24-Pin Multi | 300.00 |
| 09143 | 19A | Test Set EL SY AN/ALM-178 | 9,477.00 |
| 09144 | 40A | T ST EL SY AN/ALM-17B | 9,477.00 |
| 09241 | USA#WL09WB | TRK LF CBD 4000 LB | 10,884.00 |
| 09242 | 09242 | Sprayer Paint Airless | 1,950.00 |

SECTION J
ATTACHMENT 14

PIIN/SINN: DAAH23-03-C-0345
MOD/AMD _____

**Page 14 of 36**

ATTC
GOVERNMENT FURNISHED PROPERTY LISTING

As of 3/17/03

| BAR CODE | SERIAL NUMBER | NOMENCLATURE | COST |
|---|---|---|---|
| 09257 | USA58092 | VLTMTR EL AN/URM-145D | 372.00 |
| 09319 | F2190 | Radio Set AN/PRC-90 | 517.31 |
| 09320 | 14924 | Radio Set AN/PRC-90 | 517.31 |
| 09321 | 1796A | Radio Set AN/PRC-90 | 517.31 |
| 09322 | F3538 | Radio Set AN/PRC-90 | 517.31 |
| 09370 | 09370 | Dispenser, Water | 505.00 |
| 09373 | 0116868 | Telephone, Answering | 79.95 |
| 09393 | AT21000928 | Computer, Micro | 1,241.00 |
| 09394 | 4122090 | Monitor, 14" VGA Color | 300.00 |
| 09395 | M920605886 | Keyboard IBM Comptbl | 200.00 |
| 09397 | 4116344 | Monitor, 14" VGA Color | 345.00 |
| 09402 | AT21001528 | Minicomputer 486 | 1,241.00 |
| 09404 | M920605842 | Keyboard IBM Compatbl | 200.00 |
| 09407 | M920605816 | Keyboard, IBM | 200.00 |
| 09426 | AT21001128 | Computer, Micro | 345.00 |
| 09427 | 4122198 | Monitor 14" VGA Color | 345.00 |
| 09428 | M920605883 | Keyboard IBM Comptbl | 200.00 |
| 09432 | AT21002228 | Computer Micro | 1,241.00 |
| 09433 | 4116803 | Monitor 14" VGA Color | 345.00 |
| 09434 | M920605817 | Keyboard IBM Comptlb | 200.00 |
| 09435 | AT21000328 | Computer, Micro | 1,241.00 |
| 09440 | M920605841 | Keyboard, IBM | 200.00 |
| 09442 | 4117837 | Monitor, WIN | 345.00 |
| 09443 | M920604789 | Keyboard Zenith | 200.00 |
| 09456 | AT21001928 | Minicomputer 486 | 1,241.00 |
| 09457 | 4117616 | Monitor, 14" VGA Color | 345.00 |
| 09458 | M920605904 | Keyboard, IBM Compatible | 200.00 |
| 09459 | AT21001328 | Minicomputer 486 | 1,241.00 |
| 09461 | M920605908 | Keyboard, IBM Compatible | 200.00 |
| 09463 | 4117218 | Monitor, 14" VGA Color | 345.00 |
| 09467 | M920604513 | Keyboard, IBM Compatible | 200.00 |
| 09468 | 4116555 | Monitor, 14" VGA Color | 345.00 |
| 09469 | 4117477 | Monitor 14" VGA Color | 345.00 |
| 09477 | 0024520 | Keyboard, Unisys | 200.00 |
| 09502 | 20057680 | Monitor, MDL TE1458 | 300.00 |
| 09503 | 686588 | Minicomputer 486 | 1,942.00 |
| 09504 | 1529A132 | Keyboard, Compuadd | 150.00 |
| 09524 | 9215601EF | Radio Set | 4,010.00 |
| 09557 | 09557 | Sheet Feeder 7870 | 200.00 |
| 09570 | 14577 | Radio Set AN/PRC-90 | 517.31 |
| 09571 | 14141 | Radio Set AN/PRC-90 | 517.31 |
| 09572 | 11715 | Radio Set AN/PRC-90 | 517.31 |
| 09573 | 387812112 | Printer DOT Matrix UN | 371.00 |
| 09584 | 20228468 | Monitor 14" VGA | 281.00 |
| 09609 | 41177771 | Monitor 14" VGA Color | 345.00 |
| 09664 | 85-25344 | Manual, Crew | 144.00 |
| 09693 | AT30614928 | Computer Micro | 1,241.00 |
| 09702 | 812AE3284 | Computer PC, Zenith | 1,028.00 |

SECTION J
ATTACHMENT 14

ATTC
GOVERNMENT FURNISHED PROPERTY LISTING

As of 3/17/03

| BAR CODE | SERIAL NUMBER | NOMENCLATURE | COST |
|---|---|---|---|
| 09708 | 6128 | Radio Set AN/PRC-90 | 517.31 |
| 09740 | B010416 | DISTORT ANA TS-4064/G | 2,596.00 |
| 09741 | USBC154498 | Printer, Laserjet | 1,336.00 |
| 09763 | 09763 | Gun, Long John Ext | 199.00 |
| 09778 | 32805-0461 | Modem, Minitower FAX | 179.00 |
| 09779 | 3051003636 | FAX, Smart Modem | 379.00 |
| 09780 | 3051003462 | FAX, Smart Modem | 379.00 |
| 09792 | 09792 | Power Supply | 269.00 |
| 09793 | 09793 | Power Supply | 369.00 |
| 09806 | 9308150000 | Switch, Auto-Data | 239.00 |
| 09811 | ZAA69196 | Drawing Board | 248.00 |
| 09812 | MHX908162 | Monitor, Color Mdl MX-17F | 899.00 |
| 09813 | 09813 | Computer, MDL 486DX266 W/Keyboard | 2,272.00 |
| 09857 | USBB499029 | Printer, Laserjet 4L | 669.00 |
| 09879 | USBC130205 | Printer, Laserjet 4L | 1,336.00 |
| 09914 | A0125100K034 | Modem, FAX Smart | 400.95 |
| 09923 | USTC044753 | Printer, Laserjet 4 Mdl C2001a | 1,446.60 |
| 09933 | 09933 | Computer Comtrade | 1,750.00 |
| 09934 | 182738142 | Keyboard Fujieu | 100.00 |
| 09965 | ACO-35005041 | Monitor, Color 15", Mdk CMS-1561LR | 300.00 |
| 09966 | 18276359 | Keyboard, 101 | 85.00 |
| 09967 | 09967 | Computer, Mdl 486DX2-66 | 1,995.00 |
| 09972 | 3593A | Oscilloscope DC-100MHZ: AN/USM-488 | 2,084.00 |
| 09976 | 3337A52639 | Scanner, Scanjet HP, Mdl C2500A | 949.00 |
| 09977 | 119414 | Sheet-feeder, Automatic | 499.00 |
| 09983 | USBB560417 | Printer, Laserjet HP | 645.00 |
| 10008 | USBB601512 | Printer, Laserjet 4, Mdl C2003A | 664.00 |
| 10009 | USBB191884 | Printer, Laserjet 4, Mdl C2001A | 1,389.00 |
| 10014 | USBB607124 | Printer, Laserjet 4L | 664.00 |
| 10018 | 10018 | Building Portable, ATTC 001 | 2,370.16 |
| 10068 | 188TUED504 | Radio, Two-Way, Mdl P43QLC20A2AA | 440.00 |
| 10069 | 188TUED624 | Radio, Two-Way, Mdl P43QLC20A2AA | 440.00 |
| 10070 | 188TUEE581 | Radio, Two-Way, Mdl P43QLC20A2AA | 440.00 |
| 10087 | USBB726653 | Printer Laserjet HP | 664.00 |
| 10103 | USBB682267 | Printer, Laserjet HP | 664.00 |
| 10106 | 10106 | Computer,486-33SX | 1,175.00 |
| 10107 | M940102859 | Keyboard | 100.00 |
| 10108 | A90-41300823 | Monitor,VGA 14" | 374.00 |
| 10109 | 13311 | Printer, Sharer Mdl SB-310 | 478.95 |
| 10123 | 188TUA0268 | Radio Two-Way | 500.00 |
| 10128 | 10128 | Tricycle | 633.22 |
| 10142 | 10142 | Square, Machinist (locally fabricated) | 100.00 |
| 10175 | BY7MM31201 | Graphics Tablet Micro | 217.00 |
| 10182 | 940408564 | Keyboard | 56.00 |
| 10185 | 10185 | Computer Pentium PAK | 1,959.00 |
| 10186 | TCE4400355 | Keyboard | 160.00 |
| 10190 | 1198 | Analyzer, Army Vibration | 12,339.00 |
| 10191 | 4123 | Adapter Set, AVA CH-47 | 3,063.00 |

SECTION J
ATTACHMENT 14

PIIN/SIINN: DAAH23-03-C-0345
MOD/AMD _____
Page 16 of 36

ATTC
GOVERNMENT FURNISHED PROPERTY LISTING

As of 3/17/03

| BAR CODE | SERIAL NUMBER | NOMENCLATURE | COST |
|---|---|---|---|
| 10192 | 10192 | Power Supply Uninterruptable | 476.00 |
| 10197 | 42104834 | Monitor 14" Color | 255.00 |
| 10199 | 42104824 | Monitor 14" Color | 255.00 |
| 10203 | 1333001677 | Monitor, 17" Mag Color | 655.00 |
| 10243 | 3342588H40 | Monitor Color Compaq | 378.00 |
| 10327 | 0003892 | Keyboard Mdl M2 | 100.00 |
| 10329 | 38410329 | Monitor-Color 14" | 378.00 |
| 10350 | 46U170100 | Radio, Handheld | 450.00 |
| 10351 | 43U140073 | Radio, Handheld | 450.00 |
| 10393 | 1402 | Radio Set AN/PRC-90 | 517.32 |
| 10422 | 10422 | Modem, Data/Fax | 114.95 |
| 10424 | 1901 | Accushear | 51,170.00 |
| 10433 | 47U180041 | Radio,Handheld, Mdl HX241V | 450.00 |
| 10434 | 47U180044 | Radio,Handheld, Mdl HX241V | 450.00 |
| 10435 | 47U180050 | Radio,Handheld, Mdl HX241V | 450.00 |
| 10464 | 4104131811 | Power Supply | 179.95 |
| 10520 | 1179AA | Program Loader Radio Set,KY913/PRC112 | 1,807.00 |
| 10521 | 1180AA | Program Loader Radio Set,KY913/PRC112 | 1,807.00 |
| 10525 | 177 | Power Supply PP-2953AU | 2,561.00 |
| 10538 | JS111 | Lathe, Mdl 1440-3P6H | 8,445.00 |
| 10563 | 38103733 | Monitor 14" Color | 378.00 |
| 10564 | 3470096 | Keyboard Mdl M2 | 100.00 |
| 10597 | 38581214 | Monitor 14" Color | 378.00 |
| 10608 | R4V-075 | Milling Machine Mdl AM STAR 1500 | 38,770.00 |
| 10626 | JPBF005455 | Printer, Laserjet 4V | 1,863.00 |
| 10643 | USCC410479 | Printer, Laserjet 4L | 633.00 |
| 10644 | USCC478294 | Printer, Laserjet 4L | 633.00 |
| 10656 | USCC477827 | Printer, Laserjet 4L | 633.00 |
| 10678 | 407332 | Television, Color 19" | 179.99 |
| 10692 | 4502907794 | Recorder, Video Mdl VR327 | 179.99 |
| 10713 | 50082 | Scale, Weighting Aircraft Top of Jack | 2,900.00 |
| 10714 | 50081 | Scale, Weighing Aircraft Top of Jack | 2,900.00 |
| 10717 | 05698 | Radio, AirBand VHF Mdl9IC-22 | 599.00 |
| 10744 | AV2944000184 | Monitor Color 15" | 358.00 |
| 10758 | JPDD105939 | Printer, Laserjet Color | 5,561.00 |
| 10766 | 095040122868 | Power Supply Mdl BK400B | 148.98 |
| 10767 | 095040122933 | Power Supply Mdl BK400B | 148.98 |
| 10768 | 095020068022 | Power Supply Mdl BK400B | 148.98 |
| 10802 | USSB014027 | Printer, Laserjet 5L | 633.00 |
| 10824 | 155092175 | Keyboard, Mdl FDA1021 | 100.00 |
| 10825 | 50684914 | Monitor, EVGA Mdl CM201 | 320.00 |
| 10828 | 48591283 | Monitor, EVGA Mdl CM201 | 320.00 |
| 10830 | CD3143167 | Keyboard, Mdl FDA1021 | 100.00 |
| 10848 | 039Z052 | Plotter Artisan PLUS 1023 | 1,200.00 |
| 10853 | TGKB50904393 | Keyboard, Mdl FDA1021 | 100.00 |
| 10854 | 48591287 | Monitor, EVGA Mdl CM201 | 320.00 |
| 10662 | CD3143176 | Keyboard, Mdl FDA1021 | 100.00 |
| 10663 | 48591252 | Monitor, EVGA Mdl CM201 | 320.00 |

SECTION J
ATTACHMENT 14

PIIN/SINN: DAAH23-03-C-0345
MOD/AMD _____
Page 17 of 36

ATTC
GOVERNMENT FURNISHED PROPERTY LISTING

As of 3/17/03

| BAR CODE | SERIAL NUMBER | NOMENCLATURE | COST |
|---|---|---|---|
| 10865 | CD3143203 | Keyboard, Mdl FDA1021 | 100.00 |
| 10866 | 50684535 | Monitor, EVGA Mdl CM201 | 320.00 |
| 10908 | 10908 | Test Set Stabilator Line/SAS | 25,477.00 |
| 10909 | 324681 | Elec comp Assembly | 115.96 |
| 10915 | 10915 | Gun, Soldering Cordless Mdl Z-50 | 116.96 |
| 10916 | 10916 | Gun, Soldering Cordless Mdl Z-50 | 935.00 |
| 10961 | USCC717471 | Printer,Laserjet 4L | 487.00 |
| 10963 | USCC717474 | Printer,Laserjet 4L | 487.00 |
| 10964 | USCC731712 | Printer,Laserjet 4L | 487.00 |
| 10965 | USCC717434 | Printer,Laserjet 4L | 487.00 |
| 10966 | USCC718998 | Printer,Laserjet 4L | 487.00 |
| 10967 | JPDF032653 | Printer, Laserjet | 1,834.60 |
| 10968 | JPDF032654 | Printer, Laserjet | 1,834.60 |
| 11090 | 5509 | Fiberscope, Mdl ALS-150U | 8,135.00 |
| 11108 | 551CA10AD310 | Monitor, Compeq, Qvision | 971.00 |
| 11113 | 6525HSN3D560 | Computer, Mdl XL5133 | 4,325.00 |
| 11114 | 55ACA10AD303 | Monitor, Compeq, Qvision | 971.00 |
| 11133 | 11133 | Scale, Aircraft Weighing | 25,000.00 |
| 11134 | A34285 | Weight Cells (comp of 11133) | |
| 11135 | A34289 | Weight Cells (comp of 11133) | |
| 11136 | A34288 | Weight Cells (comp of 11133) | |
| 11137 | A34273 | Weight Cells (comp of 11133) | |
| 11138 | 799215 | Central Processing Unit AC100 (comp of 11133) | |
| 11139 | A34285 | Weight Cells (comp of 11133) | |
| 11140 | A34295 | Weight Cells (comp of 11133) | |
| 11141 | A34264 | Weight Cells (comp of 11133) | |
| 11142 | A34284 | Weight Cells (comp of 11133) | |
| 11143 | 799216 | Central Processing Unit AC100 (comp of 11133) | |
| 11144 | 502023 | Platform Scales (comp of 11133) | |
| 11145 | 502028 | Platform Scales (comp of 11133) | |
| 11146 | 502027 | Platform Scales (comp of 11133) | |
| 11150 | MI43GA008123 | Monitor, 17",MAG | 549.00 |
| 11178 | JPCD172762 | Printer, Laserjet 5L | 443.00 |
| 11181 | 11181 | Jack Hyd Tripod 12 T | 1,555.09 |
| 11182 | 11182 | Jack Hyd Tripod 12 T | 1,555.09 |
| 11183 | 11183 | Jack Hyd Tripod 12 T | 1,555.09 |
| 11184 | 11184 | Jack Hyd Tripod 12 T | 1,555.09 |
| 11194 | 7118446BYK0411A | Computer,Notebook, DELL | 3,466.00 |
| 11195 | 7118446BYK0425A | Computer,Notebook, DELL | 3,466.00 |
| 11196 | 7118446BYK0407A | Computer,Notebook, DELL | 3,466.00 |
| 11197 | 7118446BYK0409A | Computer,Notebook, DELL | 3,466.00 |
| 11198 | 7118446BYK0233A | Computer,Notebook, DELL | 3,466.00 |
| 11199 | 7118446BYK0376A | Computer,Notebook, DELL | 3,466.00 |
| 11200 | 7118446BYK0227A | Computer Notebook | 3,466.00 |
| 11201 | 7118446BYK0426A | Computer,Notebook, DELL | 3,466.00 |
| 11202 | 7118446BYK0335A | Computer,Notebook, DELL | 3,466.00 |
| 11203 | 7118446BYK0408A | Computer,Notebook, DELL | 3,466.00 |
| 11204 | 7118446BYK0385A | Computer,Notebook, DELL | 3,466.00 |

SECTION J
ATTACHMENT 14

PIIN/SIINN: DAAH23-03-C-0345
MOD/AMD
Page 18 of 36

ATTC
GOVERNMENT FURNISHED PROPERTY LISTING

| As of 3/17/03 | | | |
|---|---|---|---|
| BAR CODE | SERIAL NUMBER | NOMENCLATURE | COST |
| 11205 | 7118446BYK0410A | Computer,Notebook; DELL | 3,466.00 |
| 11207 | 7118446BYK0445A | Computer,Notebook, DELL | 3,466.00 |
| 11208 | 7118446BYK0447A | Computer,Notebook, DELL | 3,466.00 |
| 11217 | FB7160901 | Monitor, 17" | 1,030.00 |
| 11223 | FB7160645 | Monitor, 17" | 1,030.00 |
| 11225 | FB7160652 | Monitor, 17" | 1,030.00 |
| 11236 | H23W2B | Computer, Pentium, Desktop | 3,000.00 |
| 11239 | H23W2D | Computer, Pentium, Desktop | 3,000.00 |
| 11255 | U03736349 | VCR,Symphonic | 289.00 |
| 11256 | V7150714828354 | Television 31" Sanyo | 468.00 |
| 11259 | 66746J22L087 | Monitor, 17"; Dell | 399.00 |
| 11265 | BL1NX | Computer, P233M; Dell | 2,000.00 |
| 11268 | M154H8099915 | Monitor,17" MAG | 490.00 |
| 11269 | M154H8099919 | Monitor,17" MAG | 490.00 |
| 11270 | M154H8099918 | Monitor,17" MAG | 490.00 |
| 11286 | 8067412 | Monitor, Color | 279.00 |
| 11287 | JPHJ037077 | Printer, Laserjet 6L | 389.99 |
| 11289 | JPHJ037095 | Printer, Laserjet 6L | 389.99 |
| 11296 | CBF41 | Computer,P233M;Dell | 2,000.00 |
| 11301 | H2BCEV | CPU, P233M,Intergraph | 2,100.00 |
| 11302 | H2BCEJ | CPU, P233M,Intergraph | 2,100.00 |
| 11304 | FB7211282 | Monitor, 17", Intergraph | 1,030.00 |
| 11305 | FB7211285 | Monitor, 17", Intergraph | 1,030.00 |
| 11306 | FB7211284 | Monitor, 17", Intergraph | 1,030.00 |
| 11325 | H2BCEZ | Computer,P233M | 2,000.00 |
| 11335 | H2BCEX | Computer,P233M | 2,000.00 |
| 11336 | FB7212342 | Monitor, 17", Intergraph | 374.00 |
| 11359 | H2BCF4 | Computer,P233M | 2,000.00 |
| 11365 | H2BCDD | Computer,P233M | 2,000.00 |
| 11366 | FB7211733 | Monitor, 17", Intergraph | 374.00 |
| 11368 | JPHL121374 | Printer, Laserjet 6L | 367.00 |
| 11369 | JPHL121373 | Printer, Laserjet 6L | 367.00 |
| 11372 | FB7211731 | Monitor, 17", Intergraph | 374.00 |
| 11373 | H2BCDH | Computer,P233M, DELL | 2,000.00 |
| 11378 | DBYR6 | Computer,P233M, DELL | 1,500.00 |
| 11387 | FB8140292 | Monitor, 17", Intergraph | 499.00 |
| 11390 | H292ZY | Computer, Desktop | 2,470.00 |
| 11392 | H293AG | Computer, Pentium, Desktop | 2,470.00 |
| 11394 | H2F900 | Computer, Desktop | 2,470.00 |
| 11401 | 0009960450 | Computer, PII-266M | 2,480.00 |
| 11402 | 17004A368170 | Monitor, 17", Gateway | 500.00 |
| 11409 | H2FAEC | Computer,Pentium | 1,466.00 |
| 11413 | H2FB53 | Computer,Pentium | 1,466.00 |
| 11415 | H2FB4X | Computer, Desktop | 1,466.00 |
| 11416 | FB8140153 | Monitor, 17", Intergraph | 499.00 |
| 11418 | FB8140155 | Monitor, 17", Intergraph | 499.00 |
| 11419 | H2FB6G | Computer, Desktop | 1,466.00 |
| 11421 | H2FB KX | Computer, Desktop | 1,466.00 |

SECTION J
ATTACHMENT 14

PHN/SINN: DAAH23-03-C-0345
MOD/AMD _____
Page 19 of 36

ATTC
GOVERNMENT FURNISHED PROPERTY LISTING

As of 3/17/03

| BAR CODE | SERIAL NUMBER | NOMENCLATURE | COST |
|---|---|---|---|
| 11422 | FB7641553 | Monitor, 17". Intergraph | 499.00 |
| 11425 | 92GJ601907 | Computer, Desktop | 1,584.00 |
| 11438 | 92GJ700088 | Computer, Desktop | 1,548.00 |
| 11457 | B92GJ700707 | Computer, Desktop | 1,540.00 |
| 11463 | B92GJ701072 | Computer, Minitower | 1,540.00 |
| 11474 | B92GJ700558 | Computer, Desktop | 1,540.00 |
| 11483 | B92GJ701749 | Computer, Desktop | 1,540.00 |
| 11484 | B92GJ700523 | Computer, Desktop | 1,540.00 |
| 11494 | FG8250668 | Monitor, 17" | 303.00 |
| 11495 | FG8250668 | Monitor, 17" | 303.00 |
| 11509 | FB8210234 | Monitor, 17" | 303.00 |
| 11512 | FB8210231 | Monitor, 17" | 303.00 |
| 11530 | FG8250961 | Monitor, 17" | 303.00 |
| 11532 | FG8250953 | Monitor, 17" | 303.00 |
| 11533 | FG8250947 | Monitor, 17" | 303.00 |
| 11535 | FG8250946 | Monitor, 17" | 303.00 |
| 11537 | J305B88 | Printer, Laserjet Color | 2,299.00 |
| 11556 | B92GJ701543 | Computer, Desktop | 1,540.00 |
| 11557 | B92GJ701394 | Computer, Desktop | 1,540.00 |
| 11560 | FK8153107 | Monitor, 17" | 296.00 |
| 11563 | FK8153485 | Monitor, 17" | 269.00 |
| 11587 | MY91GA20T4 | Multifunction Machine  HP710 | 489.00 |
| 11623 | H3NK600279R | Monitor, 19", Intergraph | 410.00 |
| 11655 | GC01410993 | Monitor, 17" DAEWOO | 386.00 |
| 11659 | R0074 | TST ST PILOT AST NULL | 14,201.00 |
| 11664 | 10E01041110769 | Printer, Color, Lexmark | 2,114.00 |
| 11698 | 3400D0010000 | Printer, Bar Code | 1,800.00 |
| 12019 | S9543 | Keyboard, Entranced | 100.00 |
| 12075 | US5881306V | Printer Deskjet 855C | 479.99 |
| 12076 | US588110BD | Printer Deskjet 855C | 499.99 |
| 12088 | 60207125 | Oven Microwave | 119.00 |
| 12189 | EKA60902815 | Camera, Zoom, Mdl DC 50 | 1,200.00 |
| 12192 | 38103750 | Monitor 14" Color | 378.00 |
| 12205 | A0075 | Test Set: TS-3896/UV | 8,415.00 |
| 12206 | 960922850 | Dispenser Wtr 115v | 375.00 |
| 12211 | A1768 | CNTR ELC R AN/USM-459 | 8,418.00 |
| 12242 | 08659912 | Peavy Mixer w/Cabs, Stands, Microphone | 1,530.00 |
| 12254 | F63446116 | Multifunction Center | 799.00 |
| 12280 | 1611096002220000 | Telephone, Cordless | 179.99 |
| 12327 | H13839 | Display Unit PN 125200-001 | 3,317.00 |
| 12328 | H13988 | Display Unit PN 125200-001 | 3,317.00 |
| 12329 | H13848 | Display Unit PN 125200-001 | 3,317.00 |
| 12330 | H13982 | Display Unit PN 125200-001 | 3,317.00 |
| 12333 | 3GNEK18R5VG132237 | Vehicle, Non-Tactical, Chev TAHOE | 31,232.86 |
| 12382 | 12382 | Board, Magnetic 4' x 6' | 592.75 |
| 12392 | 6569 | Crane Floor Pbil 2 Ton | 688.00 |
| 12405 | B057CD | Telephone, Cordless | 379.99 |
| 12410 | USBDC006814 | Printer, Laserjet 6P | 721.00 |

SECTION J
ATTACHMENT 14

PIIN/SIINN: DAAB23-03-C-0345
MOD/AMD _____
Page 20 of 36

ATTC
GOVERNMENT FURNISHED PROPERTY LISTING

As of 3/17/03

| BAR CODE | SERIAL NUMBER | NOMENCLATURE | COST |
|---|---|---|---|
| 12416 | 20063 | Cart,Utility | 8,225.04 |
| 12417 | 20064 | Cart,Utility | 8,225.04 |
| 12420 | 0283A | Ohmmeter, AN/PSM-43 | 312.00 |
| 12452 | 3209888 | Camera,SIR 35MM | 486.00 |
| 12453 | 720423 | Lens,Camera 28-200MM | 338.00 |
| 12454 | 3422498 | Flash, Camera,Nikon | 210.00 |
| 12463 | 10567-730018 | Test Set Line Advanced | 68,084.00 |
| 12464 | 181 | Tester,Fuel Quantity Digit | 4,416.00 |
| 12465 | 062 | Tester,Fuel Quantity Digit | 4,686.00 |
| 12481 | FA725N013780 | Scanner, Color Strobe | 299.00 |
| 12483 | FA725N013866 | Scanner, Color Strobe | 299.00 |
| 12488 | 12488/TR1221 | OH58,Blade Repair Kit | 10,135.20 |
| 12489 | 730140/TR1123 | Test Set Line Advanced | 68,084.00 |
| 12491 | 12491 | Cycle, Mohawk 3 Wheeler | 594.85 |
| 12499 | 4938-002 | T ST T AN/APM-424(V)2 | 16,965.00 |
| 12520 | 7367346BYK4355A | Computer, Notebook | 4,100.00 |
| 12527 | 1B9BS1720VW473103 | Trailer,Antenna Mast | 70,000.00 |
| 12546 | BY4NJ7247 | Computer, Notebook | 2,699.00 |
| 12548 | 9Y46V7246 | Computer,Notebook P-133 | 2,699.00 |
| 12561 | 7HAFA127774 | Fax,Plain Paper | 319.00 |
| 12574 | C5G2L | Computer, P233M, DELL | 2,000.00 |
| 12585 | A72BBNX2D385 | Computer, PII-23317 | 1,699.00 |
| 12605 | 4 | Test Set, Hardover | 4,000.00 |
| 12606 | 1845 | Heat Gun, Electric | 3,830.70 |
| 12607 | GSE419 | Millohmmeter, Digital | 600.00 |
| 12608 | 134E | Test Set,Fuel | 46.86 |
| 12609 | 1005 | Test Set,Electronic-Pitot Stat | 8,600.00 |
| 12619 | H2BCEP | Computer, P233M, DELL | 2,000.00 |
| 12629 | SG7BIF32FZ | Fax/Copier Officejet HP300 | 399.99 |
| 12690 | BG003204 | CD External Drive | 555.96 |
| 12702 | 9712327598 | Heat Pump, Window | 740.00 |
| 12705 | 8DBDB019641 | Telephone,Crdls w/Ans | 330.99 |
| 12706 | C177GD | Answer Machine,Digital | 39.99 |
| 12765 | FB7414921 | Monitor,17" | 303.00 |
| 12790 | 1FCNF53S910A10381 | Vehicle, Mobile Telemetry | 125,000.00 |
| 12836 | 12836 | Punch, Knockout, D-shaped .750" x .705" | 187.79 |
| 12837 | 12837 | Punch, Knockout, D-shaped .500" x .469" | 156.60 |
| 12838 | 12838 | Punch, Knockout, D-shaped .825" x .594" | 175.81 |
| 12839 | 12839 | Protractor, Digital | 400.00 |
| 12845 | 12845 | Apache Main Rotor Tool Kit | 12,291.00 |
| 12864 | LCAUS0419YT304812 | Trailer, Telemetry | 2,000.00 |
| 12871 | 12871 | AMATTS(Apache mag & Aux Tank Transfer Sys) | 17,376.00 |
| 12875 | 12875 | Adapter, Component Horn | 5,581.82 |
| 12877 | 12877 | Cart, ECS Servicing | 17,613.99 |
| 12882 | 12882 | ERFS II "B" Kit | 595,181.00 |
| 14019 | DKJ5T | Computer, Minitower | 1,880.00 |
| 14027 | A807BQM2H962 | Computer,Pentium | 2,424.00 |
| 14059 | A813BQM2F895 | Computer,Presario, Compaq | 2,424.00 |

SECTION J
ATTACHMENT 14

ATTC
GOVERNMENT FURNISHED PROPERTY LISTING

As of 3/17/03

| BAR CODE | SERIAL NUMBER | NOMENCLATURE | COST |
|---|---|---|---|
| 14074 | USHB526796 | Printer, Laser 6L | 399.00 |
| 14075 | A813BQM2E989 | Computer, Tower | 2,424.00 |
| 14081 | 809CA02HD671 | Monitor, 17" | 725.00 |
| 14082 | 809CA02HD670 | Monitor, 17" | 725.00 |
| 14103 | 002 | Test Set,Radio ACR/TS-24B | 13,000.00 |
| 14136 | 8DADB003389 | Telephone, Cordless w/ans | 339.98 |
| 14138 | 1154672 | Projector,Overhead | 299.95 |
| 14140 | 4XSPB1617XG009335 | Trailer,7x16', single axle | 3,424.00 |
| 14144 | A813BQM2H543 | Computer, PII-333M, Desktop | 1,899.00 |
| 14147 | A813BQM2H820 | Computer, PII-333M, Desktop | 1,899.00 |
| 14162 | 14162 | Computer, Tower | 635.00 |
| 14198 | FB8210851 | Monitor,17" | 372.00 |
| 14204 | G396D | Computer, P-2, DELL | 2,040.00 |
| 14252 | B92GJ700559 | Computer, Desktop | 1,540.00 |
| 14253 | FB7641451 | Monitor,17" | 303.00 |
| 14298 | 8ICDA030802 | Telephone,Cordless W/Answerer | 389.99 |
| 14331 | 8503446BY15090A | Computer,Notebook,Pent II;Dell | 2,261.00 |
| 14332 | 8503446BY15167A | Computer,Notebook,Pent II;Dell | 2,261.00 |
| 14333 | 8503446BY15166A | Computer,Notebook,Pent II;Dell | 2,261.00 |
| 14334 | 8503446BY15164A | Computer,Notebook,Pent II;Dell | 2,261.00 |
| 14335 | 8503446BY15101A | Computer,Notebook,Pent II;Dell | 2,261.00 |
| 14384 | 0107 | Oxygen SYS PRBL-6 Person | 10,594.73 |
| 14385 | 0103 | Oxygen SYS PRBL-6 Person | 10,594.73 |
| 14428 | 9603 | Tractor,Warehouse MDL HTAB Diesel(TUG) | 22,081.74 |
| 14429 | 9606 | Tractor,Warehouse MDL HTAB Diesel(TUG) | 22,081.74 |
| 14430 | 9604 | Tractor,Warehouse MDL HTAB Diesel(TUG) | 22,081.74 |
| 14431 | 9607 | Tractor,Warehouse MDL HTAB Diesel(TUG) | 22,081.74 |
| 14432 | 9608 | Tractor,Warehouse MDL HTAB Diesel(TUG) | 22,081.74 |
| 14492 | USLE006630 | Printer, HP LJ 1100SE | 399.95 |
| 14495 | 052526 | Data Transfer AN/CYZ-10 V3 | 534.86 |
| 14496 | 052439 | Data Transfer AN/CYZ-10 V3 | 534.86 |
| 14497 | 2694 | KY 100 RCU | 4,861.00 |
| 14498 | 2224 | KY 100 RCU | 4,861.00 |
| 14499 | 2689 | KY 100 RCU | 4,861.00 |
| 14500 | 1581 | KY100 AIRTERM | 12,861.00 |
| 14501 | 1578 | KY100 AIRTERM | 12,861.00 |
| 14502 | 1585 | KY100 AIRTERM | 12,861.00 |
| 14506 | 1637A05089 | Generator,Signal HP MDL 8640B | 6,592.00 |
| 14541 | KA104515 | Computer, Desktop 150M | 1,118.00 |
| 14542 | KA104684 | Computer, Desktop 150M | 1,118.00 |
| 14543 | KA104558 | Computer, Desktop 150M | 1,118.00 |
| 14544 | KA105061 | Computer, Desktop 150M | 1,118.00 |
| 14545 | KA104530 | Computer, Desktop 150M | 1,118.00 |
| 14648 | GC96881283 | Monitor, 17" DAEWOO | 749.00 |
| 14649 | GC96881654 | Monitor, 17" DAEWOO | 749.00 |
| 14650 | GC96881665 | Monitor, 17" DAEWOO | 749.00 |
| 14651 | GC96881666 | Monitor, 17" DAEWOO | 749.00 |
| 14652 | GC96881675 | Monitor, 17" DAEWOO | 749.00 |

SECTION J
ATTACHMENT 14

PIIN/SINN: DAAH23-03-C-0315
MOD/AMD _____

Page 22 of 36

ATTC
GOVERNMENT FURNISHED PROPERTY LISTING

As of 3/17/03

| BAR CODE | SERIAL NUMBER | NOMENCLATURE | COST |
|---|---|---|---|
| 14679 | 01036826 | Sewing Machine, Kenmore | 119.00 |
| 14892 | 14692 | Computer, Notebook, DELL | 2,357.00 |
| 14752 | 1080 | Test Set, Radio T-30M | 9,900.00 |
| 14754 | JN92305183 | Dehumidifier | 199.00 |
| 14755 | JN92305201 | Dehumidifier | 199.00 |
| 14782 | 007C005721D1 | Scanner, Flatbed | 99.95 |
| 14769 | J09023718 | CD ROM 25 Disc, Todd Enterprises Mdl Titan | 2,318.16 |
| 14770 | 14770 | Torque Wrench, 3/4" SQ MA | 445.31 |
| 14791 | U19290G0U112665 | Surging Machine, Brother Mdl 929d | 259.96 |
| 14792 | CN06921418 | Scanner, Flatbed CLR | 299.95 |
| 14797 | H1085 | Radio Set AN/PRC-112 | 5,020.00 |
| 14798 | H0323 | Radio Set AN/PRC-112 | 5,020.00 |
| 14799 | H1076 | Radio Set AN/PRC-112 | 5,020.00 |
| 14800 | H0242 | Radio Set AN/PRC-112 | 5,020.00 |
| 14801 | H0442 | Radio Set AN/PRC-112 | 5,020.00 |
| 14802 | H0160 | Radio Set AN/PRC-112 | 5,020.00 |
| 14803 | H0208 | Radio Set AN/PRC-112 | 5,020.00 |
| 14804 | 5819A | Radio Set AN/PRC-112 | 5,020.00 |
| 14805 | H0319 | Radio Set AN/PRC-112 | 5,020.00 |
| 14806 | H0218 | Radio Set AN/PRC-112 | 5,020.00 |
| 14807 | H0285 | Radio Set AN/PRC-112 | 5,020.00 |
| 14808 | H1058 | Radio Set AN/PRC-112 | 5,020.00 |
| 14809 | H0306 | Radio Set AN/PRC-112 | 5,020.00 |
| 14810 | H1099 | Radio Set AN/PRC-112 | 5,020.00 |
| 14811 | H0274 | Radio Set AN/PRC-112 | 5,020.00 |
| 14859 | OFBQD051546 | Telephone, Cordless | 199.95 |
| 14860 | OFBQD051465 | Telephone, Cordless | 199.95 |
| 14862 | OFBQD051561 | Telephone, Cordless | 199.95 |
| 14872 | OFBQD051383 | Telephone, Cordless | 199.95 |
| 14874 | OFBQD051388 | Telephone, Cordless | 199.95 |
| 14875 | OFBQD051450 | Telephone, Cordless | 199.95 |
| 14934 | 14934 | Replicator, Port | 159.00 |
| 14952 | L07041607 | Facsimile, Brother 1270 | 139.99 |
| 15007 | OIBDE094677 | Telephone, Cordless | 199.95 |
| 15130 | OIBDE095653 | Telephone, Cordless | 179.95 |
| 15138 | LB272048 | Welding Machine, ARC (3431002354728) | 3,697.20 |
| 15140 | 1153938 | Camera, Zoom | 416.00 |
| 15147 | 15147 | HADS Test Set (Hammond MDL 8901) | 895.00 |
| 15160 | 61041670 | GPS Portable | 775.00 |
| 15332 | 15332 | Bracket, Mounting (Leveling Kit Plumb Bob) | 1,993.50 |
| 15333 | 15333 | Target, Leveling, Aircraft | 691.45 |
| 15344 | 1KACA112100 | Telephone, Cordless | 179.95 |
| 15439 | 315982YSP | Recorder, Voice, Digital | 159.99 |
| 15440 | 315984YSP | Recorder, Voice, Digital | 159.99 |
| 15552 | 18G1M11 | Computer, Desktop | 1,200.00 |
| 15553 | 4760326KBSV1 | Monitor, 17" Dell | 223.00 |
| 15554 | 47803-26K-BQUK | Monitor, 17" DELL | 200.00 |
| 15555 | 55R4M11 | Computer, Desktop | 1,453.90 |

SECTION J
ATTACHMENT 14

ATTC
GOVERNMENT FURNISHED PROPERTY LISTING

As of 3/17/03

| BAR CODE | SERIAL NUMBER | NOMENCLATURE | COST |
|---|---|---|---|
| 15556 | US17HS2965 | Scanner, Desktop | 599.00 |
| 15557 | C2YK105594 | Printer, Photo Inkjet | 499.00 |
| 15639 | 4W79Q11 | Computer, Notebook, DELL | 1,488.00 |
| 15640 | 2T79Q11 | Computer, Notebook, DELL | 1,488.00 |
| 15641 | 7V9Q11 | Computer, Notebook, DELL | 1,488.00 |
| 15642 | HV9Q11 | Computer, Notebook, DELL | 1,488.00 |
| 15643 | CS9Q11 | Computer, Notebook, DELL | 1,488.00 |
| 15644 | CT79Q11 | Computer, Notebook, DELL | 1,488.00 |
| 15645 | 7T79Q11 | Computer, Notebook, DELL | 1,488.00 |
| 15646 | DW79Q11 | Computer, Notebook, DELL | 1,488.00 |
| 15647 | 7W79Q11 | Computer, Notebook, DELL | 1,488.00 |
| 15648 | 9S9Q11 | Computer, Notebook, DELL | 1,488.00 |
| 15649 | 1V79Q11 | Computer, Notebook, DELL | 1,488.00 |
| 15650 | GS79Q11 | Computer, Notebook, DELL | 1,488.00 |
| 15651 | 8V79Q11 | Computer, Notebook, DELL | 1,488.00 |
| A0003 | L7142 | Adapter Assy | 11,600.00 |
| A0016 | A0016 | Tool Cabinet Rollaway | 500.00 |
| A0239 | A0239 | Cab Stor 55Hx36Wx50D | 653.66 |
| A0372 | A0372 | Cab Stor 55Hx36Wx50D | 653.66 |
| A0374 | A0374 | Cab Stor 55Hx36Wx50D | 653.66 |
| A0363 | A0363 | Cab Stor 55Hx36Wx50D | 653.66 |
| A0909 | A0909 | Fan Circ 2 Piece Constr | 50.00 |
| A0910 | A0910 | Fan Circ 2 Piece Constr | 50.00 |
| A0912 | A0912 | Fan Circ 2 Piece Constr | 50.00 |
| A0913 | A0913 | Fan Circ 2 Piece Constr | 50.00 |
| A0914 | A0914 | Fan Circ 2 Piece Constr | 50.00 |
| A0915 | A0915 | Fan Circ 2 Piece Constr | 50.00 |
| A0917 | A0917 | Fan Circ 2 Piece Constr | 50.00 |
| A1033 | A1033 | Filing Cab Cap Size (SAFE) | 337.00 |
| A1081 | 15GH-728 | Generator Set, Elect | 4,700.00 |
| A1216 | A1216 | Ladder,Fiberglass 4F | 118.00 |
| A1665 | A1665 | Cleaner Vac 120V 60HZ | 211.00 |
| A1780 | A29 | MAINT PLT HYD ADJ 10F | 1,809.73 |
| A1784 | 124394 | Engravograph | 530.00 |
| A1805 | 7264 | Oxygen Servicing Unit | 1,256.00 |
| A2044 | 121 | Power Sup PP-4606()/G | 1,988.00 |
| A2047 | 117 | Power Sup PP-4606()/G | 1,988.00 |
| A2162 | 7119 | Radio Set AN/PRC-90 | 517.31 |
| A2523 | A2523 | Scale,Beam, Portable | 500.00 |
| A2853 | 2005-23 | Test Stand, Hydraulic | 34,320.00 |
| A2862 | 153 | TST STAND 79009-100 | 28,869.00 |
| A3000 | UC01H4 | Tractor, Whld Whse | 5,717.00 |
| A3001 | WL00WY | Tractor, Whld Whse | 8,510.00 |
| A3110 | CM2757 | Truck, Van, Instrumentation | 16,000.00 |
| A5492 | 234704 | Oven Laboratory Heat 124A | 309.90 |
| A7829 | 114797 | Oven, Microwave | 397.00 |
| A8022 | 3350895 | Multimeter | 371.00 |
| A8029 | A8029 | Squib Test Set | 250.00 |

SECTION J
ATTACHMENT 14

PIIN/SINN: DAAH23-03-C-0345
MOD/AMD _____

Page 24 of 36

ATTC
GOVERNMENT FURNISHED PROPERTY LISTING

As of 3/17/03

| BAR CODE | SERIAL NUMBER | NOMENCLATURE | COST |
|---|---|---|---|
| A8316 | 942-241 | Generator Set, Diesel | 30,000.00 |
| A8317 | 942-242 | Generator Set, Diesel | 30,000.00 |
| A8319 | A8319 | Parachute,Nsll 490 | 1,155.00 |
| A8320 | A8320 | Parachute,Nsll 490 | 1,155.00 |
| A8392 | A8392 | Work Bench | 300.00 |
| A9408 | 1105360 | Terminal w/Keyboard | 492.00 |
| A9515 | S813617 | Air Conditioning Unit | 4,589.00 |
| A9729 | 9007-19600 | Engine Washer | 2,242.00 |
| A9773 | KA769949 | Welder, TIG | 4,476.00 |
| A9792 | 3003JG0K2C | Printer,Laserjet IIP | 1,828.00 |
| A9796 | UC06YM | Tractor, Wheeled | 15,471.00 |
| A9866 | UDO295 | Crane Whl Mtd | 55,046.00 |
| B0210 | B0210 | Multimeter | 156.00 |
| B0397 | E005045 | Generator Set 28v DC,Trlr Mntd,JET-EX4 | 10,000.00 |
| B0501 | WC3756TMW | Trailer,Utility,Covered | 1,000.00 |
| B0609 | EA2928609 | Refrigertor | 425.95 |
| B0657 | B0657 | Fan Circ 2 Piece Constr | 136.95 |
| B0709 | K0080 | Helmet Unit Integrated(IHAADS) | 7,706.00 |
| B0711 | F1069 | Helmet Unit Integrated(IHAADS) | 7,706.00 |
| B0716 | 02A9043796 | Microwave Oven | 199.00 |
| B0743 | B0743 | Parachute,BETA | 11,664.00 |
| B0744 | B0744 | Parachute,BETA | 11,664.00 |
| B0745 | B0745 | Parachute,BETA | 11,664.00 |
| B0746 | B0746 | Parachute,BETA | 11,664.00 |
| B0747 | B0747 | Parachute,BETA | 11,664.00 |
| B0748 | B0748 | Parachute,BETA | 11,664.00 |
| B0749 | B0749 | Parachute,BETA | 11,664.00 |
| B0750 | B0750 | Parachute,BETA | 11,664.00 |
| B0751 | B0751 | Parachute,BETA | 11,664.00 |
| B0752 | B0752 | Parachute,BETA | 11,664.00 |
| B0762 | B0762 | Parachute,Nsll 490 | 1,155.00 |
| B0763 | B0763 | Parachute,Nsll 490 | 1,155.00 |
| B0819 | B0819 | Parachute,BETA | 11,664.00 |
| B0820 | B0820 | Parachute,BETA | 11,664.00 |
| B0821 | B0821 | Parachute,BETA | 11,664.00 |
| B0822 | B0822 | Parachute,BETA | 11,664.00 |
| B0860 | 315JA4359 | Printer, Laserjet III | 1,599.00 |
| Bulk000001 | Bulk000001 | Case, Black W/Foam | 60.88 |
| Bulk000001 | Bulk000001 | Case, Black W/Foam | 60.88 |
| Bulk000001 | Bulk000001 | Case, Black W/Foam | 60.88 |
| Bulk000001 | Bulk000001 | Case, Black W/Foam | 60.68 |
| Bulk000001 | Bulk000001 | Case, Black W/Foam | 60.88 |
| Bulk000001 | Bulk000001 | Case, Black W/Foam | 60.88 |
| Bulk960001 | Bulk960001 | Sling Hcptr Ext 10000 | 442.00 |
| Bulk960001 | Bulk960001 | Sling Hcptr Ext 10000 | 442.00 |
| Bulk960001 | Bulk960001 | Sling Hcptr Ext 10000 | 442.00 |
| Bulk960001 | Bulk960001 | Sling Hcptr Ext 10000 | 422.00 |
| Bulk960004 | Bulk960004 | Jack Hyd Hand 10T | 720.11 |

ATTC
GOVERNMENT FURNISHED PROPERTY LISTING

| BAR CODE | SERIAL NUMBER | NOMENCLATURE | COST |
|---|---|---|---|
| As of 3/17/03 | | | |
| Bulk960004 | Bulk960004 | Jack Hyd Hand 10T | 720.11 |
| Bulk960004 | Bulk960004 | Jack Hyd Hand 10T | 720.11 |
| Bulk960004 | Bulk960004 | Jack Hyd Hand 10T | 720.11 |
| Bulk970009 | Bulk970009 | Chair,w/arms,Legacy Low Bk | 350.00 |
| Bulk970009 | Bulk970009 | Chair,w/arms,Legacy Low Bk | 350.00 |
| Bulk970009 | Bulk970009 | Chair,w/arms,Legacy Low Bk | 350.00 |
| Bulk970009 | Bulk970009 | Chair,w/arms,Legacy Low Bk | 350.00 |
| Bulk970010 | Bulk970010 | Bicycle,Industrial Style G | 600.00 |
| Bulk970010 | Bulk970010 | Bicycle,Industrial Style G | 600.00 |
| Bulk970011 | Bulk970011 | Cycle 400 LB Capacity | 729.31 |
| Bulk970012 | Bulk970012 | Chair,Ergo(Legacy W/Arms) | 357.14 |
| Bulk970012 | Bulk970012 | Chair,Ergo(Legacy W/Arms) | 357.14 |
| Bulk970012 | Bulk970012 | Chair,Ergo(Legacy W/Arms) | 357.14 |
| Bulk970012 | Bulk970012 | Chair,Ergo(Legacy W/Arms) | 357.14 |
| Bulk970012 | Bulk970012 | Chair,Ergo(Legacy W/Arms) | 357.14 |
| Bulk970012 | Bulk970012 | Chair,Ergo(Legacy W/Arms) | 357.14 |
| Bulk970012 | Bulk970012 | Chair,Ergo(Legacy W/Arms) | 357.14 |
| Bulk970014 | Bulk970014 | Cycle 400 LB Capacity | 729.31 |
| Bulk980004 | Bulk980004 | Life Raft Inflatable | 1,075.68 |
| D0119 | D0119 | Tire Changing Tool | 432.00 |
| D0724 | 1TZVF | Computer, Dell 486 | 2,338.00 |
| D0728 | 1TZVH | Computer, Dell 486 | 2,338.00 |
| D0742 | D0742 | Extension Boom Fork Mdl AKB | 850.00 |
| D0748 | K0140 | Helmet Unit Integrated(IHAADS) | 7,708.00 |
| D0749 | E1365 | Helmet Unit Integrated(IHAADS) | 7,708.00 |
| D0750 | A0743 | Helmet Unit Integrated(IHAADS) | 7,708.00 |
| D0755 | A1862 | Helmet Unit Integrated(IHAADS) | 11,900.00 |
| D0756 | A0892 | Helmet Unit Integrated(IHAADS) | 15,270.00 |
| D0770 | 1106996 | Typewriter,WP | 279.00 |
| D0815 | K920491460 | Generator Set | 11,558.00 |
| D0816 | K920492717 | Generator Set | 11,900.00 |
| NO BC | 744011 | 1/2" Air Stapler | 120.00 |
| NO BC | N/A | 1/4" SQ.DR. Mini Pneu Rachet Wrench | 91.60 |
| NO BC | N/A | 3/8" SQ.DR. Pneumatic Ratchet Wrench | 92.39 |
| NO BC | N/A | 4' Wood Table | 100.00 |
| NO BC | 014*A | Adapter RF Mdl 1609-04 (Comp of 05817) | |
| NO BC | 015* | Adapter RF Mdl 1609-04 (Comp of 05817) | |
| NO BC | 13852-750 | Adapter, Hub-blade | 3,370.00 |
| NO BC | 103074-101 | Adapter, Trans, MMS | 8,258.04 |
| NO BC | 3175AA | Amplifier, Radio Frequency(NON_POST) | 10,020.50 |
| NO BC | 3194AA | Amplifier, Radio Frequency(NON_POST) | 10,020.50 |
| NO BC | 9707 118 4774 | Answering Machine | 25.00 |
| NO BC | 17506B | Aviators Night-Vision | 14,868.00 |
| NO BC | 16359B | Aviators Night-Vision | 14,868.00 |
| NO BC | 17043B | Aviators Night-Vision | 14,868.00 |
| NO BC | 17400B | Aviators Night-Vision | 14,868.00 |
| NO BC | 17499B | Aviators Night-Vision | 14,868.00 |
| NO BC | 17500B | Aviators Night-Vision | 14,868.00 |

SECTION J
ATTACHMENT 14

PIIN/SIINN: DAAH23-03-C-0348
MOD/AMD _____
Page 26 of 36

ATTC
GOVERNMENT FURNISHED PROPERTY LISTING

As of 3/17/03

| BAR CODE | SERIAL NUMBER | NOMENCLATURE | COST |
|---|---|---|---|
| NO BC | 17501B | Aviators Night-Vision | 14,868.00 |
| NO BC | 17502B | Aviators Night-Vision | 14,869.00 |
| NO BC | 17503B | Aviators Night-Vision | 14,869.00 |
| NO BC | 17504B | Aviators Night-Vision | 14,869.00 |
| NO BC | 17505B | Aviators Night-Vision | 14,868.00 |
| NO BC | 8945A | Aviators Night-Vision | 14,869.00 |
| NO BC | N/A | Bag, Camera (w/MR# 68179) | 50.00 |
| NO BC | GSE252 | Bench Power Supply,PN#L30-5 | 100.00 |
| NO BC | AC01724 | Board Drawing, Calcomp Digitizer | 400.00 |
| NO BC | N/A | Board, Chart | 100.00 |
| NO BC | N/A | Bookcase Stands | 100.00 |
| NO BC | N/A | Bookcase Stands | 100.00 |
| NO BC | N/A | Bookcase Tops | 100.00 |
| NO BC | N/A | Bookcase Tops | 100.00 |
| NO BC | N/A | Bookcase W/stand & top-Metal | 47.85 |
| NO BC | N/A | Bookcase W/stand & top-Metal | 47.85 |
| NO BC | N/A | Bookcase W/stand & top-Metal | 47.85 |
| NO BC | N/A | Bookcases, gray,metal | 50.00 |
| NO BC | N/A | Bookcases, gray,metal | 50.00 |
| NO BC | 0139 | Boresight Kit Captive | 318,270.00 |
| NO BC | 9320S1712 | BUILDING Portable, 20x20 w/2 heat pumps | 6,000.00 |
| NO BC | N/A | Bulletin Board w/Lights & Lettering | 755.00 |
| NO BC | N/A | Cabinet, Filing Ltr SZ | 100.00 |
| NO BC | N/A | Cabinet, Open | 100.00 |
| NO BC | N/A | Cabinet, Open | 100.00 |
| NO BC | N/A | Cabinet, Safety 4-gal | 263.90 |
| NO BC | N/A | Cabinet,File,2-drawer | 100.00 |
| NO BC | 9849 | Cable Assembly (comp of 07416) | |
| NO BC | 9851 | Cable Assembly (comp of 07416) | |
| NO BC | EKH82801584 | Camera,Digital Zoom | 957.00 |
| NO BC | N/A | Cargo Net, Tie Down, PN# SP-7074-1 | 100.00 |
| NO BC | N/A | Cargo Net, Tie Down, PN# SP-7074-1 | 100.00 |
| NO BC | N/A | Cargo Net, Tie Down, PN# SP-7074-1 | 100.00 |
| NO BC | N/A | Cargo Net,Tie down,PN# 96752-67E46475-1 | 100.00 |
| NO BC | N/A | Cargo Net,Tie down,PN# 96752-67E46475-1 | 100.00 |
| NO BC | N/A | Cargo Net,Tie down,PN# 96752-67E46475-1 | 100.00 |
| NO BC | MR69517 | Cart, Mobile Power | 29,765.00 |
| NO BC | MR69927 | Cart, Mobile Power | 29,765.00 |
| NO BC | MDL 145E5941-1 | CH-47,Rigging Kit | 2,211.83 |
| NO BC | T101284-107 | CH-47,Sling Assy.Hoist | 2,451.58 |
| NO BC | N/A | Chair Adjustable Dark Blue w/Arms | 175.00 |
| NO BC | N/A | Chair Adjustable Dark Blue w/Arms | 175.00 |
| NO BC | N/A | Chair Rotary w/arms beige | 126.60 |
| NO BC | N/A | Chair Rotary w/arms beige | 126.60 |
| NO BC | N/A | Chair Rotary w/arms beige | 126.60 |
| NO BC | N/A | Chair Rotary w/arms beige | 126.60 |
| NO BC | N/A | Chair Rotary w/arms beige | 126.60 |
| NO BC | N/A | Chair Rotary w/arms beige | 126.60 |

SECTION J
ATTACHMENT 14

PIIN/SIINN: DAAH23-03-C-0345
MOD/AMD _____
Page 27 of 36

ATTC
GOVERNMENT FURNISHED PROPERTY LISTING

| As of 3/17/03 | | | |
|---|---|---|---|
| BAR CODE | SERIAL NUMBER | NOMENCLATURE | COST |
| NO BC | N/A | Chair Rotary w/arms beige | 126.60 |
| NO BC | N/A | Chair Rotary w/arms beige | 126.60 |
| NO BC | N/A | Chair Rotary w/arms beige | 126.60 |
| NO BC | N/A | Chair Rotary w/arms beige | 126.60 |
| NO BC | N/A | Chair Rotary w/arms beige | 126.60 |
| NO BC | N/A | Chair Rotary w/arms beige | 125.60 |
| NO BC | N/A | Chair Rotary w/arms beige | 126.60 |
| NO BC | N/A | Chair Rotary w/arms beige | 126.60 |
| NO BC | N/A | Chair Rotary w/arms beige | 126.60 |
| NO BC | N/A | Chair Rotary w/arms beige | 126.60 |
| NO BC | N/A | Chair Rotary w/arms beige | 126.60 |
| NO BC | N/A | Chair Rotary w/arms beige | 126.60 |
| NO BC | N/A | Chair Rotary w/ARMs LIN: D85075 | 50.00 |
| NO BC | N/A | Chair Rotary W/o Arms beige | 111.42 |
| NO BC | N/A | Chair Rotary W/o Arms beige | 111.42 |
| NO BC | N/A | Chair Rotary W/o Arms beige | 111.42 |
| NO BC | N/A | Chair Rotary W/o Arms beige | 111.42 |
| NO BC | N/A | Chair Rotary W/o Arms beige | 111.42 |
| NO BC | N/A | Chair Rotary W/o Arms beige | 111.42 |
| NO BC | N/A | Chair Rotary W/o Arms beige | 111.42 |
| NO BC | N/A | Chair Rotary W/o Arms beige | 111.42 |
| NO BC | N/A | Chair Rotary W/o Arms lin: C85887 | 58.00 |
| NO BC | N/A | Chair Rotary W/o Arms lin: C85887 | 58.00 |
| NO BC | N/A | Chair Straight w/arms, Ladderback | 31.45 |
| NO BC | N/A | Chair Straight w/arms, Ladderback | 31.45 |
| NO BC | N/A | Chair Straight w/arms, Ladderback | 31.45 |
| NO BC | N/A | Chair Straight w/arms, Ladderback | 31.45 |
| NO BC | N/A | Chair Straight w/arms, Ladderback | 31.45 |
| NO BC | N/A | Chair W/O Arms-Blue | 100.00 |
| NO BC | N/A | Chair W/O Arms-Blue | 100.00 |
| NO BC | N/A | Chair, Arm | 150.00 |
| NO BC | N/A | Chair, Arm | 150.00 |
| NO BC | N/A | Chair, Rotary | 70.83 |
| NO BC | N/A | Chair, Straight W/Arms | 100.00 |
| NO BC | N/A | Chair, Straight W/o Arms | 100.00 |
| NO BC | N/A | Chair, Straight W/o Arms | 100.00 |
| NO BC | N/A | Chair, Straight W/o Arms | 100.00 |
| NO BC | N/A | Chair, Swivel | 150.00 |
| NO BC | N/A | Chair, Swivel W/O Arms | 100.00 |
| NO BC | N/A | Chair, Swivel W/O Arms | 100.00 |
| NO BC | N/A | Chair, W/ Arms | 100.00 |
| NO BC | N/A | Chair, W/ Arms | 100.00 |
| NO BC | N/A | Chair,Swivel W/Arms | 100.00 |
| NO BC | N/A | Chair,W/O Arms | 100.00 |
| NO BC | N/A | Coat Rack | 100.00 |
| NO BC | N/A | Coat Rack | 100.00 |
| NO BC | N/A | Coat Rack | 100.00 |
| NO BC | "9A" | Compressor /ALQ-136(V)1 | 57,174.00 |

SECTION J
ATTACHMENT 14

ATTC
GOVERNMENT FURNISHED PROPERTY LISTING

As of 3/17/03

| BAR CODE | SERIAL NUMBER | NOMENCLATURE | COST |
|---|---|---|---|
| NO BC | N/A | Computer Table Brown 48" | 239.94 |
| NO BC | N/A | Computer Table Brown 48" | 239.94 |
| NO BC | 5001253048 | Computer, 486DX2-66 | 2,074.00 |
| NO BC | 6424HKD32041 | Computer, Compaq | 2,015.00 |
| NO BC | S057027729D | Computer,Equium 5160DE | 2,500.00 |
| NO BC | S057328249D | Computer,Equium 5160DE | 2,500.00 |
| NO BC | S057028210D | Computer,Equium 5160DE | 2,500.00 |
| NO BC | 4433007997 | Computer,Mdl VESA 486DX-33 | 1,429.00 |
| NO BC | HK1U843764 | Container,Shipping 40' | 2,000.00 |
| NO BC | N/A; PN28445 | Containment System,2-drum,hardtop | 615.85 |
| NO BC | Y6917 | Control Unit-Mdl 3274-C-61 | 4,180.00 |
| NO BC | 2961AA | Control, Radio Set (NON-POST) | 4,862.76 |
| NO BC | 2962AA | Control, Radio Set (NON-POST) | 4,862.76 |
| NO BC | N/A | Credenza | 56.10 |
| NO BC | N/A | Credenza Metal Ofc | 114.00 |
| NO BC | 0287DD | CTRM S AN/ALQ-136(V)1 | 1,093.00 |
| NO BC | N/A | Cylinder Compressed Gas | 200.00 |
| NO BC | N/A | Cylinder Compressed Gas | 200.00 |
| NO BC | N/A | Desk | 250.00 |
| NO BC | N/A | Desk atch L-unit | 124.98 |
| NO BC | N/A | Desk atch L-unit | 124.98 |
| NO BC | N/A | Desk atch L-unit | 124.98 |
| NO BC | N/A | Desk D/P | 100.00 |
| NO BC | N/A | Desk D/P | 100.00 |
| NO BC | N/A | Desk D/P | 100.00 |
| NO BC | N/A | Desk D/P | 100.00 |
| NO BC | N/A | Desk D/P | 100.00 |
| NO BC | N/A | Desk D/P | 100.00 |
| NO BC | N/A | Desk D/P | 100.00 |
| NO BC | N/A | Desk.Double Ped | 100.00 |
| NO BC | N/A | Desk Steel Gray | 69.00 |
| NO BC | N/A | Desk, Computer Type;Wood Construction | 400.00 |
| NO BC | N/A | Desk, Double | 350.00 |
| NO BC | N/A | Desk, Oak Laminate; 60x30x29 | 350.00 |
| NO BC | 3115 | Detector, Radio Frequency | 323.28 |
| NO BC | C077GD1 | Digital Ans Machine | 60.00 |
| NO BC | C077GD2 | Digital Ans Machine | 60.00 |
| NO BC | 1611096002432000 | Digital Headset Telephone | 310.00 |
| NO BC | 1611096005214000 | Digital Headset Telephone | 310.00 |
| NO BC | 270U7 | Display Station Type 3278-005 | 2,967.88 |
| NO BC | 48M71 | Display Station Type 3278-005 | 2,967.88 |
| NO BC | 48M76 | Display Station Type 3278-005 | 2,967.88 |
| NO BC | J2868 | Display Station Type 3278-Mdl 002 | 2,960.00 |
| NO BC | J2871 | Display Station w/keyboard-mdl 3278-002 | 2,960.00 |
| NO BC | S1382 | Display Station w/keyboard-mdl 3278-002 | 2,960.00 |
| NO BC | S1383 | Display Station w/keyboard-mdl 3278-002 | 2,960.00 |
| NO BC | C7536 | Display Station w/keyboard-mdl 3279-03X | 2,574.00 |
| NO BC | 270U8 | Display Station w/keyboard-mdl 3267-005 | 2,967.00 |

SECTION J
ATTACHMENT 14

PIIN/SIINN: DAAH23-03-C-0345
MOD/AMD _____
Page 29 of 36

ATTC
GOVERNMENT FURNISHED PROPERTY LISTING

| As of 3/12/03 | | | |
|---|---|---|---|
| BAR CODE | SERIAL NUMBER | NOMENCLATURE | COST |
| NO BC | 48M77 | Display Station w/keyboard-mdl 3287-005 | 2,967.00 |
| NO BC | N/A | Drag Brace Tool, PN: 11743 | 590.00 |
| NO BC | N/A | Drill Guide, General | 48.25 |
| NO BC | SHEA | Drill, 45 degree Angle | 382.14 |
| NO BC | SKBA | Drill, 90 degree Angle | 382.14 |
| NO BC | N/A | Drill, Pneumatic | 270.16 |
| NO BC | NA | Drum Truck (Dolly) | 300.00 |
| NO BC | N/A | Drycell Minigas Kit | 1,475.00 |
| NO BC | N/A | Electronic Caliper | 100.00 |
| NO BC | N/A | Electronic Caliper | 172.92 |
| NO BC | N/A | Electronic Caliper | 172.92 |
| NO BC | N/A | Extract Screw | 316.00 |
| NO BC | N/A | Filing Cabinet | 160.02 |
| NO BC | N/A | Filing Cabinet | 160.02 |
| NO BC | N/A | Filing Cabinet,4 DRW | 100.00 |
| NO BC | N/A | Filing Cabinet,5 DRW | 100.00 |
| NO BC | NA | Gas Booster, PN: S486JN30 | 2,000.00 |
| NO BC | N/A | Gas Booster, PN: S486JN30 | 150.00 |
| NO BC | N/A | Generic Cadd Upgrade | 100.00 |
| NO BC | 700352 | GUIDED MSL TRNG M36 | 14,350.00 |
| NO BC | 700353 | GUIDED MSL TRNG M36 | 14,350.00 |
| NO BC | J0167 | Helmet Unit Integrated(IHAADS) | 7,708.00 |
| NO BC | Z004 | Helmet Unit Integrated(IHAADS) | 11,900.00 |
| NO BC | C0897 | Helmet Unit Integrated(IHAADS) | 15,270.00 |
| NO BC | E1326 | Helmet Unit Integrated(IHAADS) | |
| NO BC | J0282 | Helmet Unit Integrated(IHAADS) | 7,708.00 |
| NO BC | J0321 | Helmet Unit Integrated(IHAADS) | 7,708.00 |
| NO BC | K0079 | Helmet Unit Integrated(IHAADS) | 7,708.00 |
| NO BC | U2272 | Helmet Unit Integrated(IHAADS) | 11,900.00 |
| NO BC | N/A | Helmet, Flyers | 176.06 |
| NO BC | N/A | Helmet, Flyers | 176.06 |
| NO BC | N/A | Helmet, Flyers | 176.06 |
| NO BC | 0054 | Holding Fixture, TUR | 707.00 |
| NO BC | 3265A82840 | HP ScanJet IIC, Scanner | 1,145.00 |
| NO BC | 301 | IR JAM AN/ALQ-144(V)1 | 12,129.00 |
| NO BC | 1292 | Jack Hyd Tripod 3 Ton | 938.31 |
| NO BC | 1405 | Jack Hyd Tripod 3 Ton | 938.31 |
| NO BC | N/A | Keyboard FC 4823 (comp of Display Station) | |
| NO BC | N/A | Keyboard FC 4823 (comp of Display Station) | |
| NO BC | N/A | Keyboard FC 4824 | 100.00 |
| NO BC | N/A | Keyboard FC 4824 (comp of Display Station) | |
| NO BC | N/A | Keyboard FC 4852 (comp of Display Station) | |
| NO BC | 12140890 | Keyboard Mdl RT6875T | 194.00 |
| NO BC | A0730178 | Keyboard Mdl RT6875T | 129.00 |
| NO BC | 42242643 | Keyboard, Compaq | 100.00 |
| NO BC | A2730387 | Keyboard, RT6255T | 100.00 |
| NO BC | 1000B1502G101505 | Kit, Sonic 1000S Basic W/2 components | 6,730.51 |
| NO BC | 2172 | KY 100 RGU | 4,861.00 |

PIIN/SIINN: DAAH23-03-C-0345
MOD/AMD _____
Page 30 of 30

SECTION J
ATTACHMENT 14

ATTC
GOVERNMENT FURNISHED PROPERTY LISTING

| BAR CODE | SERIAL NUMBER | NOMENCLATURE | COST |
|---|---|---|---|
| As of 3/17/03 | | | |
| NO BC | 770099 | Launch GD MS LB XM299 | 58,565.00 |
| NO BC | 770020 | Launch GD MS LB XM299 | 58,565.00 |
| NO BC | N/A | Life Preserver, Underarm | 187.42 |
| NO BC | N/A | Life Preserver, Underarm | 187.42 |
| NO BC | N/A | Life Preserver, Underarm | 187.42 |
| NO BC | N/A | Life Preserver, Underarm | 187.42 |
| NO BC | N/A | Life Preserver, Underarm | 187.42 |
| NO BC | N/A | Life Preserver, Underarm | 187.42 |
| NO BC | N/A | Life Preserver, Underarm | 187.42 |
| NO BC | N/A | Life Preserver, Underarm | 187.42 |
| NO BC | N/A | Life Preserver, Underarm | 187.42 |
| NO BC | N/A | Life Preserver, Underarm | 187.42 |
| NO BC | N/A | Life Preserver, Underarm | 187.42 |
| NO BC | N/A | Life Preserver, Underarm | 187.42 |
| NO BC | N/A | Life Preserver, Underarm | 187.42 |
| NO BC | N/A | Life Preserver, Underarm | 187.42 |
| NO BC | N/A | Life Preserver, Underarm | 187.42 |
| NO BC | N/A | Life Preserver, Underarm | 187.42 |
| NO BC | N/A | Life Preserver, Underarm | 187.42 |
| NO BC | N/A | Life Preserver, Underarm | 187.42 |
| NO BC | N/A | Life Preserver, Underarm | 187.42 |
| NO BC | N/A | Life Preserver, Underarm | 187.42 |
| NO BC | N/A | Life Preserver, Underarm | 187.42 |
| NO BC | N/A | Life Preserver, Underarm | 187.42 |
| NO BC | N/A | Life Preserver, Underarm | 187.42 |
| NO BC | N/A | Life Preserver, Underarm | 187.42 |
| NO BC | N/A | Life Preserver, Underarm | 187.42 |
| NO BC | N/A | Life Preserver, Underarm | 187.42 |
| NO BC | N/A | Life Preserver, Underarm | 187.42 |
| NO BC | N/A | Life Preserver, Underarm | 187.42 |
| NO BC | N/A | Life Preserver, Underarm | 187.42 |
| NO BC | N/A | Life Preserver, Underarm | 187.42 |
| NO BC | N/A | Life Preserver, Underarm | 187.42 |
| NO BC | 212593 | LNCHR GM AIRCRAFT | 57,471.00 |
| NO BC | N/A | Locker Storage System(89 Units) | 4,123.20 |
| NO BC | N/A | Magnetic Project Control Kit 4'x 5' | 389.00 |
| NO BC | 23T-2098 | Marking Mach Elec Wire | 8,500.00 |
| NO BC | 11539 | Marking Mach, MCM-860 | 8,500.00 |
| NO BC | 11840501 | Meter, Fire Hydrant | 695.00 |
| NO BC | 11546838 | Meter, Fire Hydrant | 695.00 |
| NO BC | N/A | Microsoft Adv Server 3.5-24disks | 100.00 |
| NO BC | N/A | Microsoft Project for Windows | 424.95 |
| NO BC | N/A | Microsoft Project for Windows | 424.95 |
| NO BC | N/A | Microsoft Windows 3.5-23disks | 424.95 |
| NO BC | N/A | Microwave | 100.00 |
| NO BC | S05721001 | Monitor, 17" Equium 26 | 600.00 |
| NO BC | S05720995 | Monitor, 17" Equium 26 | 600.00 |
| NO BC | S05721030 | Monitor, 17" Equium 26 | 600.00 |
| NO BC | ATC9302000565 | Monitor, Color 14" RGB | 300.00 |

SECTION J
ATTACHMENT 14

ATTC
GOVERNMENT FURNISHED PROPERTY LISTING

| As of 3/17/03 | | | |
|---|---|---|---|
| BAR CODE | SERIAL NUMBER | NOMENCLATURE | COST |
| NO BC | MC-30211917 | Monitor, Color 14" SVGA | 378.00 |
| NO BC | MC-30801040 | Monitor, SVGA Mdl 1510 | 374.00 |
| NO BC | 107011325 | Monitor,Mitsubishi | 900.00 |
| NO BC | 2180 | MTU KY-100 Airterm | 12,861.00 |
| NO BC | HS901272B | Oven, Microwave: GE | 119.00 |
| NO BC | 2768 | Parachute,BETA | 11,664.00 |
| NO BC | N4517 | Parachute,Chair Mdl  Pilot Req w/Harness | 1,425.00 |
| NO BC | N/A | Partition | 100.00 |
| NO BC | N/A | Partition | 100.00 |
| NO BC | N/A | Partition | 100.00 |
| NO BC | N/A | Pedestal Fans | 100.00 |
| NO BC | N/A | Pedestal Module 3 Drawer | 384.00 |
| NO BC | 25861 | Port-a-Cool Fan, PN: PAC2K361S | 1,995.00 |
| NO BC | 121001-001063 | Power Supply, Battery | 5,904.69 |
| NO BC | N/A | PROCOMPLUS 3.0 Software Control #00540 | 99.95 |
| NO BC | N/A | PROCOMPLUS 3.0 Software Control #00541 | 99.95 |
| NO BC | N/A | PROCOMPLUS 3.0 Software Control #00542 | 99.95 |
| NO BC | N/A | PROCOMPLUS 3.0 Software Control #00543 | 99.95 |
| NO BC | N/A | PROCOMPLUS 3.0 Software Control #00544 | 99.95 |
| NO BC | N/A | PROCOMPLUS 3.0 Software Control #00545 | 99.95 |
| NO BC | N/A | PROCOMPLUS 3.0 Software Control #00546 | 99.95 |
| NO BC | N/A | PROCOMPLUS 3.0 Software Control #00547 | 99.95 |
| NO BC | N/A | PROCOMPLUS 3.0 Software Control #00548 | 99.95 |
| NO BC | N/A | PROCOMPLUS 3.0 Software Control #00549 | 99.95 |
| NO BC | N/A | PROCOMPLUS 3.0 Software Control #00550 | 99.95 |
| NO BC | N/A | PROCOMPLUS 3.0 Software Control #00551 | 99.95 |
| NO BC | N/A | PROCOMPLUS 3.0 Software Control #00552 | 99.95 |
| NO BC | N/A | PROCOMPLUS 3.0 Software Control #00553 | 99.95 |
| NO BC | N/A | PROCOMPLUS 3.0 Software Control #00554 | 99.95 |
| NO BC | LBG-2A | Public Address System | 400.00 |
| NO BC | H0319 | Radio Set AN/PRC-112 | 5,020.00 |
| NO BC | H0242 | Radio Set AN/PRC-112 | 5,020.00 |
| NO BC | H1076 | Radio Set AN/PRC-112 | 5,020.00 |
| NO BC | H0285 | Radio Set AN/PRC-112 | 5,020.00 |
| NO BC | H0442 | Radio Set AN/PRC-112 | 5,020.00 |
| NO BC | H0160 | Radio Set AN/PRC-112 | 5,020.00 |
| NO BC | H0323 | Radio Set AN/PRC-112 | 5,020.00 |
| NO BC | H1058 | Radio Set AN/PRC-112 | 5,020.00 |
| NO BC | H1099 | Radio Set AN/PRC-112 | 5,020.00 |
| NO BC | H1065 | Radio Set AN/PRC-112 | 5,020.00 |
| NO BC | H0208 | Radio Set AN/PRC-112 | 5,020.00 |
| NO BC | H0274 | Radio Set AN/PRC-112 | 5,020.00 |
| NO BC | H0308 | Radio Set AN/PRC-112 | 5,020.00 |
| NO BC | H0218 | Radio Set AN/PRC-112 | 5,020.00 |
| NO BC | 475FBQ0175 | Radio, Handheld, Portable | 481.00 |
| NO BC | 475FBQ0189 | Radio, Handheld, Portable | 481.00 |
| NO BC | 475FAC4520 | Radio,2 channel w/charger | 481.00 |
| NO BC | 475FAC4345 | Radio,2 channel w/charger | 481.00 |

ATTC
GOVERNMENT FURNISHED PROPERTY LISTING

| As of 3/17/03 BAR CODE | SERIAL NUMBER | NOMENCLATURE | COST |
|---|---|---|---|
| NO BC | 475FAC4577 | Radio,2 channel w/charger | 481.00 |
| NO BC | 475FAC4576 | Radio,2 channel w/charger | 481.00 |
| NO BC | 475FAC4388 | Radio,2 channel w/charger | 481.00 |
| NO BC | 475FAC4566 | Radio,2 channel w/charger | 481.00 |
| NO BC | 475FAAD377 | Radio,2 channel w/charger | 481.00 |
| NO BC | 475FXW1417 | Radio,Portable,Motorola | 451.00 |
| NO BC | 475FXW1456 | Radio,Portable,Motorola | 451.00 |
| NO BC | 3143AA | Receiver-Transmitter, Radio (NON-POST) | 13,846.42 |
| NO BC | 3144AA | Receiver-Transmitter, Radio (NON-POST) | 13,846.42 |
| NO BC | S32190021 | Refrigerator, Whirlpool (GFV61ET12DCXL) | 250.00 |
| NO BC | 80802 | Respirator, Welding | 250.00 |
| NO BC | 2/1/2676 | Riveter, Blind, Pneumatic | 786.90 |
| NO BC | N/A | Riveter, Blind, Pneumatic, 3/8" in Diameter | 6,148.13 |
| NO BC | RBN2074 | Sander Belt/Disc 2/3 HP | 119.00 |
| NO BC | N/A | Saw, Jig | 365.00 |
| NO BC | DM-092714 | Saw, Spiral; Roto Zip Mdl SCS01 | 79.99 |
| NO BC | 1638830 | Sheet Feeder | 200.00 |
| NO BC | L-89017 | Shelter,Rigid Wall 9' x 23' | 18,000.00 |
| NO BC | 1692 | SIGHT Assembley HDM | 2,535.00 |
| NO BC | 1793 | SIGHT Assembley HDM | 2,535.00 |
| NO BC | 1919 | SIGHT Assembley HDM | 2,535.00 |
| NO BC | 3387 | SIGHT Assembley HDM | 2,535.00 |
| NO BC | 3954 | SIGHT Assembley HDM | 2,535.00 |
| NO BC | 4993 | SIGHT Assembley HDM | 2,535.00 |
| NO BC | 2009A | Signal Generator, Mdl SG-1268/G | 1,301.00 |
| NO BC | 2721A | Signal Generator, Mdl SG-1268/G | 1,301.00 |
| NO BC | 0020 | Sling Assembly | 2,230.00 |
| NO BC | N/A | SMA Tool Kit | 433.36 |
| NO BC | B236GD-1 | SPRINT Tele Ansg System | 49.99 |
| NO BC | 13800 | Stacker,Battery operated, Presto Mdl B678-2000 | 1,780.00 |
| NO BC | N/A | Stand Printer w/Receiver & Shelf | 189.00 |
| NO BC | N/A | Survival Kit CLD CLIMATE | 236.00 |
| NO BC | N/A | Survival Kit CLD CLIMATE | 236.00 |
| NO BC | N/A | Survival Kit CLD CLIMATE | 236.00 |
| NO BC | N/A | Survival Kit CLD CLIMATE | 236.00 |
| NO BC | N/A | Survival Kit CLD CLIMATE | 236.00 |
| NO BC | N/A | Survival Kit CLD CLIMATE | 236.00 |
| NO BC | N/A | Survival Kit CLD CLIMATE | 236.00 |
| NO BC | N/A | Survival Kit HOT CLIMATE | 180.00 |
| NO BC | N/A | Survival Kit HOT CLIMATE | 180.00 |
| NO BC | N/A | Survival Kit HOT CLIMATE | 180.00 |
| NO BC | N/A | Survival Kit HOT CLIMATE | 180.00 |
| NO BC | N/A | Survival Kit HOT CLIMATE | 180.00 |
| NO BC | N/A | Survival Kit HOT CLIMATE | 180.00 |
| NO BC | N/A | Survival Kit HOT CLIMATE | 180.00 |
| NO BC | N/A | Survival Kit HOT CLIMATE | 180.00 |
| NO BC | N/A | Survival Kit HOT CLIMATE | 180.00 |
| NO BC | N/A | Survival Kit HOT CLIMATE | 180.00 |

SECTION J
ATTACHMENT 14

PIIN/SINN: DAAH23-03-C-0345
MOD/AMD _____
Page 33 of 36

### ATTC
### GOVERNMENT FURNISHED PROPERTY LISTING

| BAR CODE | SERIAL NUMBER | NOMENCLATURE | COST |
|---|---|---|---|
| As of 3/17/03 | | | |
| NO BC | N/A | Survival KT Overwater | 858.00 |
| NO BC | N/A | Survival KT Overwater | 858.00 |
| NO BC | N/A | Survival Shelter | 163.68 |
| NO BC | N/A | Survival Shelter | 163.68 |
| NO BC | N/A | Survival Shelter | 163.68 |
| NO BC | N/A | Survival Shelter | 163.68 |
| NO BC | N/A | Survival Shelter | 163.68 |
| NO BC | N/A | Survival Shelter | 163.68 |
| NO BC | N/A | Survival Shelter | 163.68 |
| NO BC | N/A | Survival Shelter | 163.68 |
| NO BC | N/A | Survival Shelter | 163.68 |
| NO BC | N/A | Survival Shelter | 163.68 |
| NO BC | N/A | Survival Shelter | 163.68 |
| NO BC | N/A | Survival Shelter | 163.68 |
| NO BC | N/A | Survival Shelter | 163.68 |
| NO BC | N/A | Survival Shelter | 163.68 |
| NO BC | N/A | Survival Shelter | 163.68 |
| NO BC | N/A | Survival Shelter | 163.68 |
| NO BC | N/A | Survival Shelter | 163.68 |
| NO BC | N/A | Symantec Norton Utlties DOS 3.5 disks -2 | 100.00 |
| NO BC | N/A | Table 45" | 100.00 |
| NO BC | N/A | Table computer, Putty 60" | 171.28 |
| NO BC | N/A | Table computer, Putty 60" | 171.28 |
| NO BC | N/A | Table Terminal Workstation 60"x30"x27" | 149.41 |
| NO BC | N/A | Table, 3x4 | 100.00 |
| NO BC | N/A | Table, Adjustable | 125.00 |
| NO BC | N/A | Table, Administrative | 100.00 |
| NO BC | N/A | Table, Administrative | 100.00 |
| NO BC | N/A | Table, Computer | 100.00 |
| NO BC | N/A | Table, Computer | 100.00 |
| NO BC | N/A | Table, Computer,Non-adustable | 137.00 |
| NO BC | N/A | Table, Metal | 100.00 |
| NO BC | N/A | Table, Metal | 100.00 |
| NO BC | N/A | Table, Mod. Blonde | 100.00 |
| NO BC | N/A | Table, Wood | 100.00 |
| NO BC | JBXC03126F | Telephone, Cordless | 199.95 |
| NO BC | KX-TG2583S | Telephone, Cordless | 179.99 |
| NO BC | N/A | Terminal Workstation Brown Non-Adjusting | 149.40 |
| NO BC | N/A | Terminal Workstation Brown Non-Adjusting | 149.40 |
| NO BC | 102 | Test Set,Vertical Display | 12,364.00 |
| NO BC | N/A | Tire Inflation Kit PN# 1075 | 500.00 |
| NO BC | N/A | Tire Inflation Kit PN# 1075 | 500.00 |
| NO BC | N/A | Tire Inflation Kit PN# 1075 | 500.00 |
| NO BC | 1J1184 | Tool, Cutoff, Front Exhaust (3" Diameter) | 349.00 |
| NO BC | 1J1185 | Tool, Cutoff, Front Exhaust (3" Diameter) | 349.00 |
| NO BC | NOSN | Tool Set, Drive Shaft | 501.50 |
| NO BC | 2286 | Topper Stand, PN# TMSPEOC | |

SECTION J
ATTACHMENT 14

PIIN/SIINN: DAAH23-03-C-0345
MOD/AMD _____

Page 34 of 36

ATTC
GOVERNMENT FURNISHED PROPERTY LISTING

| As of 3/17/03 | | | |
|---|---|---|---|
| BAR CODE | SERIAL NUMBER | NOMENCLATURE | COST |
| NO BC | N/A | Tower Antenna COMMU | 1,500.00 |
| NO BC | N/A | Tower Radio, Antenna(Outside) | 563.00 |
| NO BC | N/A | Tower Antenna RBX-60  (top of 30104) | 742.50 |
| NO BC | 676639 | TRAINER CAPTIVE FLT | 32,110.00 |
| NO BC | 810030 | TRAINER CAPTIVE FLT | 3,510.00 |
| NO BC | Component 1 | Transducer, Spectrum C17L(Sonic 1000S Kit) | 0.00 |
| NO BC | Component 2 | Transducer, Spectrum Efft.(Sonic 1000S Kit) | 0.00 |
| NO BC | 3FDW6588YMA19048 | Truck, 4x2,Crew Cab Diesel (REG. CT2457) | 47,211.50 |
| NO BC | USANG17PM | Truck, Cargo 5/4 Ton M1028 | 14,341.00 |
| NO BC | 08A | TS-3651/ALQ-136(V)1 | 57,174.00 |
| NO BC | N/A | Typing Desk DIP | 100.00 |
| NO BC | Kit#1 | UH-60 Hub Kit(PN# SPCK-107A1-1/N2K) | 1,075.00 |
| NO BC | 37643929 | Vacuum Cleaner,Dual Motor | 430.00 |
| NO BC | 0400000598317 | Vacuum, 14" Upright; Hoover Mdl v7069080 | 551.00 |
| NO BC | 4433007172 | VESA B Computer Mdl 488DX-33 | 1,428.00 |
| NO BC | N/A | Visual Dbase Professional Ver 5.5 | 100.00 |
| NO BC | N/A | Wood Table | 100.00 |
| NO BC | WS8-WS276 | Work Platform, PN# 04-40431000 | 317.00 |
| NO BC | WS4-WS275 | Work Platform, PN# 04-40431000 | 317.00 |
| NO BC | N/A | Workbench | 100.00 |
| NO BC | N/A | Workstation/Computer/Walnut/E4-8DY-WL | 108.00 |
| NO BC | N/A | Workstation/Computer/Walnut/E4-8DY-WL | 109.00 |
| NO BC | N/A | Wrench ST HYD OPN END | 150.00 |
| NO BC | N/A | Wrench ST HYD OPN END | 150.00 |
| NO BC | NA (SN:1) | Wrench,Torque | 48.25 |
| NO BC | NA (SN:2) | Wrench,Torque | 48.25 |
| NO BC | HU828S7048 | Writer, CD Plus | 374.99 |
| T0001 | T0001 | Cab Stor 55Hx36Wx50D | 653.66 |
| T0113 | T0113 | Puller Kit,Universal | 784.00 |
| T0273 | 9201207 | Data/fax Machine | 2,995.00 |
| T0444 | T0444 | Parachute,Nail 490 | 1,155.00 |
| T0453 | KA324TM338 | Computer, DEC 433DXLP | 1,893.00 |
| T0513 | 3877023NA | Monitor,NEC, 3FGE | 697.00 |
| T0522 | T0522 | Parachute,Nail 490 | 1,155.00 |
| T0531 | JPBF089678 | Printer,Laserjet 4 | 1,680.00 |
| T0576 | LOT 93 | Cart, Fuel Servicing | 5,000.00 |
| T0581 | T0581 | Parachute,Nail 425 | 1,100.00 |
| T0582 | T0582 | Parachute,Nail 425 | 1,100.00 |
| T0654 | 1328689310 | Jack, 5 Ton | 1,703.00 |
| T0775 | 2086775 | Typewriter, Electronic Smith Corona 250DLE | 89.95 |
| T0844 | T0844 | Parachute,XTC 500 Seat | 2,104.00 |
| T0852 | T0852 | Cabinet, Lista MTC9005 | 672.52 |
| T0854 | T0854 | Cabinet, Lista MTC9005 | 672.52 |
| T0856 | T0856 | Cabinet, Lista 1350 | 826.00 |
| T0858 | T0858 | Cabinet, Lista MTC9005 | 672.52 |
| T0860 | T0860 | Cabinet, Lista MTC9005 | 672.52 |
| T0861 | T0861 | Cabinet, Lista MTC9005 | 672.52 |
| T0862 | T0862 | Cabinet, Lista MTC9005 | 672.52 |

SECTION J
ATTACHMENT 14

PIIN/SINN: DAAH23-03-C-0345
MOD/AMD _____

Page 35 of 36

ATTC
GOVERNMENT FURNISHED PROPERTY LISTING

As of 3/17/03

| BAR CODE | SERIAL NUMBER | NOMENCLATURE | COST |
|---|---|---|---|
| T0863 | T0863 | Cabinet, Lista MTC9005 | 672.52 |
| T0864 | T0864 | Cabinet, Lista MTC9005 | 672.52 |
| T0902 | T0902 | Cabinet, Lista MTC9005 | 2,785.00 |
| T0972 | 4X29417ME | Monitor, NEC, 3FGE | 697.00 |
| T1129 | 0578 | Test Set TS-24B | 4,231.55 |
| T1203 | T1203 | Parachute,XTC 500 Seat | 2,104.00 |
| T1222 | T1222 | Parachute,BETA | 11,664.00 |
| T1240 | SYS 001 | Auto Tool Inv Cntrl & Track Sys | 3,500.00 |
| T1247 | T1247 | Test Set: Avn Vib Ana | 14,112.00 |
| T1248 | T1248 | Test Set:AVN VIB ANA | 14,112.00 |
| T1270 | WLOESZ | Truck Lf Diesel 15000LB | 45,841.00 |
| T1273 | 841122 | Shredder, Paper, C-1000 | 220.00 |
| T1275 | EFE0502203. | Refrigerator, 2 Door | 369.99 |
| T1277 | T1277 | Adapter,Bal,Tail Rot | 1,158.32 |
| T1304 | T1304 | Fan, Floor | 357.00 |
| T1306 | T1306 | Fan, Floor | 357.00 |
| T1311 | 5719623LR | Monitor,NEC,XE17 | 1,105.00 |
| T1312 | T1312 | Cabinet, Lista MTC9005 | 672.52 |
| T1315 | T1315 | Cabinet, Lista MTC9005 | 672.52 |
| T1318 | T1318 | Cabinet,Storage | 786.00 |
| T1319 | T1319 | Cabinet, Lista | 672.52 |
| T1320 | T1320 | Cabinet, Lista MTC9005 | 672.52 |
| T1322 | T1322 | Cabinet, Lista | 672.52 |
| T1323 | T1323 | Cabinet,Storage | 786.00 |
| T1328 | T1328 | Cabinet, Lista MTC9005 | 672.52 |
| T1355 | T1355 | Cabinet,Storage,Lista SD1350 | 744.37 |
| T1380 | T1380 | Cabinet,Storage,Lista SD1350 | 744.37 |
| T1396 | T1396 | Storage Rack | 759.14 |
| T1397 | T1397 | Storage Rack | 759.14 |
| T1432 | 1010-341 | Maint Plt Hyd Adj 10F | 1,809.73 |
| T1433 | 35 | Maintenance Platform: Hyd Adj to 10' | 1,809.73 |
| T1435 | T1435 | Scale, Bench, Digital | 540.00 |
| T1464 | 91862955100SK | Monitor, 17", DELL | 739.00 |
| TC001 | 94091300619 | Barcode Reader, Portable | 1,095.00 |
| TC002 | 94102500121 | Barcode Printer, Mdl 3000 | 1,347.00 |
| TC003 | TC003 | Wedge Reader | 300.00 |
| TC004 | 3392231 | Modem,Model Multi-Tech | 750.00 |
| TR1120 | 015 | Caliper,Dial | 141.84 |
| TR1127 | 086 | Powerdyne,"CBU" Applicator | 17,529.00 |
| TR1183 | TR1183 | UH60 Sling Engine Lifting | 1,139.00 |
| TR1186 | 483272 | UH60 Universal Sling | 730.00 |
| TR1237 | 0214 | AGFT Electronic Repair Kit | 8,422.11 |
| TR870 | TR870 | 3/8" Torque Wrench | 60.41 |
| TR873 | TR873 | 1/2" Torque Wrench | 64.59 |
| TR876 | TR876 | 1/2" Torque Wrench | 64.59 |
| TR878 | TR878 | 1/2" Torque Wrench | 64.59 |
| TR879 | TR879 | 1/2" Torque Wrench | 64.59 |
| TR880 | TR880 | 3/8" Torque Wrench | 60.41 |

SECTION J
ATTACHMENT 14

PIIN/SIINN: DAAH23-03-C-0545
MOD/AMD _____
Page 36 of 36

ATTC
GOVERNMENT FURNISHED PROPERTY LISTING

| As of 3/17/03 | | | |
|---|---|---|---|
| BAR CODE | SERIAL NUMBER | NOMENCLATURE | COST |
| TR894 | C0126RZ | Caliper,Dial, Outside | 123.50 |
| TR928 | TR928 | Tensiometer 10-200LBS | 418.28 |
| TR937 | TR937 | Check & Fill Unit; UH60 | 8,590.00 |
| TR949 | 4247 | Powerdyne,Multiplier | 2,711.14 |
| | # of Items 1584 | Cost | 4,833,639.53 |

# D

ARMY FLEET SUPPORT (AFS) LLC
AFS-M-0118
Policy Manual
Approved by: John Hamlin

Page          25 of 47
Effective Date:  020103
Revision Date:   New

## POLICY 14  DISABLED EMPLOYEES - VIETNAM ERA VETERANS, DISABLED VETERANS

Army Fleet Support is a government contractor and is therefore subject to the provisions of the Americans with Disabilities Act of 1990, the Rehabilitation Act of 1973, and the Vietnam Era Veterans Readjustment Assistance Act of 1974.

These acts require all government contractors to take affirmative action to employ and advance in employment qualified individuals covered by these laws.

To accomplish this, the Company must first know who our qualified disabled employees are, who our qualified disabled veterans are, and who our Vietnam era veterans are.  Such information will be kept confidential but will aid us in identifying the employee and providing consideration or accommodations for employment opportunities.  Therefore, you are invited to notify your Personnel office if you fall in one or more of the following categories:

<u>Disabled</u> - Any qualified person who (1) has a physical or mental impairment which substantially limits one or more of such person's major life activities; (2) has a record of such impairment or (3) is regarded as having such an impairment.

<u>Vietnam Era Veteran</u> – Any person who served on active duty for a period of more than 180 days, any part of which occurred between <u>August 5, 1964 and May 7, 1975.</u>

<u>Disabled Veteran</u> – Any person who is entitled to disability compensation under laws administered by the Veterans Administration for disability rated at 30 percent or more, or a person whose discharge or release from active duty was for a disability incurred or aggravated in the line of duty.

If you fall in one or more of these categories and have not previously identified yourself as such, you may visit the Personnel Section, located in Donnell Shopping Center, Daleville, weekdays during the hours of 0700 – 1530, or you may call 598-0418 and identify yourself for inclusion in the Company's personnel records for affirmative action consideration.

Submission of this information is voluntary, and refusal to provide it will in no way deny you consideration for any job for which you are qualified.

AFS1656

| ARMY FLEET SUPPORT (AFS) LLC | Page | 24 of 47 |
|---|---|---|
| AFS-M-0118 | Effective Date: | 020103 |
| Policy Manual | Revision Date: | New |
| Approved by: John Hamlin | | |

## POLICY 13   AFFIRMATIVE ACTION PROGRAM
## EQUAL EMPLOYMENT OPPORTUNITY

Our Affirmative Action Program provides for equal employment opportunity for all applicants and employees without regard to race, color, sex, religion, age, national origin, disability, or because the individual is a Vietnam Era veteran.

All applicants will receive full and impartial consideration for initial employment in our recruiting and hiring program. All placement decisions are based solely on an individual's qualifications for the position being filled. All individuals will have equal standings and security as Army Fleet Support employees and shall enjoy equal opportunity to receive training, recognition and promotion. Other personnel actions such as compensation, benefits, transfers, layoffs, recalls from layoff, company-sponsored training and other programs will be administered in accordance with this program.

The Affirmative Action Program is on file in the office of Human Resources, Donnell Shopping Center and can be reviewed between the hours of 0730 – 1500, Monday through Friday.

The Human Resources Department continually analyzes personnel records and actions and monitors the overall effectiveness of this program to assure compliance with this policy. Any employee who feels he/she has been discriminated against due to race, color, sex, religion, age, national origin, disability, or veteran status should contact Shirley Leingang, EEO Officer, located in Donnell Shopping Center, telephone 598-0404, Robert Whitney, EEO Coordinator, Donnell Shopping Center, telephone 598-0418, Jacquelyn Addison, Donnell Shopping Center, telephone 503-3380, Darlene Sanders, EEO Coordinator, Donnell Shopping Center, 503-3394, Jane Taylor, EEO Coordinator, Donnell Shopping Center, 598-0411, or Mark Couch, EEO Coordinator, Donnell Shopping Center, 503-3352.

Last Printed 12/6/20068:47 AM.
**Distribution of this document is via Intranet. See documentation revision history for latest revision to ensure document is current. The revision number at the top of this page must be the same as shown on the revision history at the front of each manual.**

AFS1655